

Turning 50 Series – Celebrating at Rancho La Puerta

(refresh random posts)

**popular posts**

The New Seven Wonders of the World

Channel Jackson Pollock

Crystal Light's Guilt-Free Cocktails

The White Elephant Saves the Office Christmas Party

**most commented**

A Giveaway in Honor of Galeos' New Miso Southwest Dressing - 3 Winners!

Gorgeous Pillow Cover Giveaway ($150 value)

Kyocera Ceramic Knife Giveaway

Reusable Shopping Bag Giveaway, Part 2 of 3: its-laS-tjk

PersonalWine.com Double Holiday Giveaway ($450 & $360 values)

**latest posts**

Wrenchware – For a Father's Day

Edible Flowers, Delight Eyes and Palate

Must-Have Wine Successories

Cranium Crunches... It's What's For Breakfast!

CLEVER FIND: Press Dome

COPYRIGHT © The Succulent Wife® | Privacy Policy | Disclosure | Log in | Entries (RSS) | Comments (RSS) | Customisation by Matthew Rochow

# G̈OURMET RETAILER.

## October 2008 Editor's Choice

As usual, this month's selection of goodies is an eclectic lot of products, ranging quite literally from breakfast to midnight snacks. Some of these I discovered at the New York Fancy Food Show, while others just seemed to arrive at my office. Some of these food products can be consumed just the way they are; others are ingredients; and some are both. As for the hard goods represented, you'll find no gimmicks here, just straightforward tools that will make life and work in the kitchen easier and more enjoyable. I hope you enjoy these selections.



### Lorea Butterfly Anchovies

I have always loved the anchovies from Spain. They tend to be redolent of the sea without tasting fishy or overly salty. Naturally I was very excited not only to discover a new line of excellent anchovies and tuna, but also to find these beautiful Butterfly Anchovies from Lorea, imported by expatriate Spaniard Alberto Solis. These are whole anchovies with the tail left on, making them ideal for presenting at the table or in a buffet selection. The Yurrita family has been producing tuna and anchovies since 1867 in the Basque coastal town of Mutriku in Northern Spain. After five generations, they are now the oldest seafood producer in Spain. For the Butterfly Anchovies, they use a premium fish, larger and meatier than the normal anchovy found in the market today. The anchovy fillets are carefully cleaned by hand and packed in extra-virgin olive oil. Their concern for the environment is reflected in their use of artisanal canning methods, sustainable fishing techniques and in their selection of fishing areas where species are not threatened. The proof is in the pudding, though, and these anchovies are fantastic. Although they are great mashed up and used in sauces, Caesar salad dressing and so on, they are too beautiful to not be used whole (I use their regular anchovies for those recipes). I've served the Butterfly Anchovies in our home two ways: simply splayed out on pieces of grilled, garlic-rubbed slices of baguette (be sure there is plenty of olive oil still clinging to the fish), and displayed on top of salads and even pasta dishes. Experimenting with Lorea products was like discovering anchovies all over again. Contact Epicure Spain at 510-531-6621 or e-mail alsolis55@yahoo.com.



## Helen Chen's Perfect Rice Cooker

Leave it to the Chinese to invent a perfect way to cook rice. I love rice but I'm not a big appliance person, and I lack the counter space to accommodate an electric rice cooker; plus, I've never had trouble cooking rice on the stove. The new Perfect Rice Cooker from Helen's Asian Kitchen is the happy medium. It is essentially a porcelain pot with a cover and a stainless steel base. You simply add the measured rice and water to the pot, cover, insert into a stockpot that is partially filled with water, and steam for 20 to 30 minutes. You will end up with -- as the name suggests -- perfect rice every time. The small steel base prevents hotspots in the cooker, resulting in evenly cooked rice that will never burn, scorch, boil over or stick to the steamer. You can put the steamer into the dishwasher, and because it's relatively small -- 2.5 quarts -- it is easy to store with your bowls. An added bonus is that the Perfect Rice Cooker can also be used to make couscous, millet, barley, quinoa and other grains, as well as steamed soups. I discovered that it is also great for simply reheating leftovers like casseroles and rice dishes. For anyone who is at all intimidated by cooking rice, the Perfect Rice Cooker is ideal. Aside from keeping track of the cooking time, there is absolutely nothing to do, allowing the cook to focus on other dishes. Go to www.HelensAsianKitchen.com to see the whole line of Helen Chen's marvelous cookware and tabletop items. Helen's Asian Kitchen is distributed through Harold Import Company. Contact them at 800-526-2163 or www.haroldskitchen.com.



## Box Grater From Microplane

Years ago, my brother complained to me that he couldn't find a box grater that would hold up to his rather forceful method of grating cheese, a task he takes very seriously. At last I can tell him I have found the right tool. Microplane's new Box Grater was introduced at the Summer Fancy Food Show. Like all of Microplane's products, the grater features surgical-grade stainless steel blades and an ergonomic, soft-grip handle. The box grater includes the most popular blades -- medium ribbon, extra coarse, a full-sized slicer and a removable fine zester blade. It also has non-slip rubber feet for stability and is completely dishwasher-safe. The company's signature blades have a patented razor-sharp edge that cuts through both hard and soft foods without tearing or shredding. Best of all, it's very sturdy and

extremely comfortable to use. I find that because the feet lift the grater up off the counter or cutting board, it's easier to tell how much you have grated. The Microplane Box Grater is great for cheese -- hard and soft -- as well as chocolate, root vegetables, ginger and all kinds of other things that I haven't even tried. My brother will be very happy. For more information, call 800-555-2767 or visit www.microplane.com.



### Bread & Jam From Pure Norway
I recently discovered Pure Norway, producers of a variety of delicacies from the country of my paternal ancestors. Stopping by their stand at Fancy Food out of curiosity, I was wowed by the incredible flavors of their products, particularly their bread mixes (that don't taste at all like mixes) and a selection of three jams. The breads are available in three varieties: Oatmeal, Sunflower Seed and Whole Grain. Because they already contain yeast, all you have to do is add water and mix; and because they have developed their own special powdered fat, the finished breads will stay moist and fresh for up to four days without the use of preservatives. The Norwegians like to fill the bread dough with vegetables before baking, a healthy and delicious idea. Perhaps the best thing about their breads is that they make the perfect vehicles for their delicious jams. I tried the Raspberry, Strawberry and real Wild Blueberry. Norwegians, including myself, love berries, and they are a significant part of Norwegian food traditions. The jams are quite low in sugar, probably because they don't need a lot, and the berries are so flavorful that they are delicious eaten straight from the jar. However, give yourself a treat and spread them on the Pure Norway Breads. For more information, e-mail sales@purenorwayusa.com or go to www.purenorway.no.



### Lords of Salt Hand-Harvested Sea Salts
The folks at Barhyte Specialty Foods in Oregon had a great idea. Under the Lords of Salt brand, they take Portuguese hand-harvested sea salt and smoke it over alder wood while introducing a variety of high-quality ingredients for added flavor such as Pinot Noir and Chardonnay wines, hazelnuts and, of all things, chocolate. The results are some of the most versatile and delicious salts available. The salt is

from the Nature Park Ria Formosa in southern Portugal. It is harvested by hand organically using traditional wooden rakes. The harvesters have earned the Slow Food Award for Defense of Biodiversity and also hold certification from Nature et Progres. They are just as meticulous in their sourcing of flavors. For example, the chocolate is from Dagoba Organic Chocolate in Ashland, Ore., and the wines are from Adelsheim Vineyards, also in Oregon. Besides the aforementioned flavors, they have added Serrano Lime and Olive to their selection. The salts work very well on all sorts of sweet and savory foods. I especially like using them on grilled meats, pasta dishes, fish, and in soups and stews. They are fun to taste using the suggestions from Lords of Salt that include putting some on unsalted butter, cream cheese or sliced cucumber. These salts are a great way to spruce up your everyday cooking and your most special recipes. So the next time someone tells you to take it with a grain of salt, you'll have a delicious variety from which to choose. For more information, call 800-227-4983 or visit www.lordsofsalt.com.



## Pie Dish From Emile Henry

Leave it to a Frenchman to develop one of the best pie dishes ever. Emile Henry, producers of a whole line of ceramic bakers, are celebrating the 10th anniversary of their American Pie Dish; and to emphasize the fact, they have joined the American Pie Council. Their patented scalloped-edge pie dish (like the fluted crust on a pie) was developed by co-founder Jacques Henry in Marcigny, France, inspired by a turn-of-the-century photograph that was in his family's home. The dish, like all of Emile Henry's bakeware, is handcrafted from rich Burgundian clay and can go easily from the freezer to the oven and from the oven to the table without cracking. They are very resistant to chipping or breakage, and are not prone to crazing or discoloring. They are great for baking, and although it is designed for a classic American pie -- sweet or savory -- in our home, it is also recognized as the perfect dish for making classic French clafoutis, a fabulous dessert in which a kind of pancake batter is poured over ripe summer fruit and then baked. With the Emile Henry Pie Dish, it can be beautifully presented at the table for even the most elegant dinner. The dishes are available in the following colors: slate, sand, sky, figue, pink, azure, cerise, citron, as well as green, black and white. For more information, go to www.emilehenryusa.com.



## Margaret's Artisan Bakery Crisps

One of my favorite finds at the recent Summer Fancy Food Show is from Canada, a wonderful line of Crisps. These Crisps are from Margaret's Artisan Bakery in Vaughan, Ontario, and they are one of the best vehicles for cheese, cured meats, pâtés, dips, smoked salmon and other savory snacks. Sure, bread is the obvious choice for serving cheese and charcuterie, but you don't always have fresh bread when you need it. Also, I find that bread fills me up very quickly, which is not a good thing if it is as a prelude to a meal. Besides, Margaret's Crisps come in four delightful and nutritious flavors: Cranberry Pumpkin Seed, Date & Walnut, Caramel Apricot Almond, and Goji Berry & Pistachio. They are made from 100 percent organic flour with no preservatives, additives, trans fats, cholesterol or even yeast. They basically make little loaves of bread that are sliced and dried somehow to preserve their flavor, resulting in a crisp and very flavorful snack. They can be frozen and they can go in the oven or the microwave. They are attractive, too. The various crisps contain ingredients like golden flax, brown sugar, buttermilk, organic wheat flour and, of course, all the ingredients listed above. They are my new favorite cracker on which to serve cheese, etc. Also delicious on their own as a snack, they really enhance the flavors of cheese, especially if you use aged or flavored cheeses. For more information, call them at 877-240-5384 or visit www.mjsfinefoods.com.



### European-Style Butters From Epicurean Butter

This product contains two of my favorite foods -- butter and salt. After receiving such a bad rap for so many years, butter, especially full-fat, European-style butter, is once again getting some of the attention it deserves. Epicurean Butter makes a line of compound butters, both sweet and savory, that allow one to flavor food the way restaurant cooks have done for eons. Now they have launched two simple yet delicious and versatile butters that will add big flavor to your kitchen arsenal: European-Style Butter with Mediterranean Sea Salt & Olive Oil and European-Style Butter with Lime Sea Salt. In both cases, the wonderful creaminess of the butter gives way to the crunch of the sea salt crystals, and then in the case of the latter, the snap of citrus adds a brightness that is fabulous on grilled seafood or corn on the cob. I have to admit to a fair amount of simply spreading them on a variety of toasted breads as a cocktail hors d'oeuvre with a glass of wine. As the folks at Epicurean Butter say, these butters make it simple to create impressive meals effortlessly. And snacks, too! For more information, call them at 720-261-8175, e-mail epicureanbutter@msn.com or go to www.epicureanbutter.com.



## Udi's Natural Artisan Granola

Udi's is a Denver-based bread bakery and sandwich enterprise (they deliver around 2,000 sandwiches a day to local coffee shops and food stores), started by Udi Baron who traded a career in economics for one in the food business. In addition to what I hear is outstanding bread, they have added an outstanding granola to their mix -- Udi's Natural Artisan Granola -- adapted from an old family recipe by pastry chef and Udi's business partner Yasmin Lozada-Hissom. I tried a couple of varieties: the Original, made with thick-cut rolled oats, wildflower honey, canola oil, raisins, banana chips, walnuts, cashews, almonds and pistachios, as well as their new BanaBerry, aimed as an anti-junk cereal for children with the same rolled oats, wildflower honey, bananas and strawberries. They are both great as breakfast cereal, of course, but I found myself keeping some at desk side to stave off hunger in the mid-morning hours. We can't all be lucky enough to be able to have access to Udi's bread and sandwiches, but the whole country can enjoy what I think is a wonderful addition to the granola shelf. For more information, call 303-657-6366, e-mail granola@udisfood.com or visit www.udisgranola.com.



## Touché Bakery Biscotti

Here is another Canadian product that caught my attention -- an extensive line of traditionally made biscotti from Touché Bakery in London, Ontario. Not just your typical biscotti, this company has set their product apart from the rest with some very creative flavors that include White Chocolate Ginger, Orange Zest (my personal favorite), Vanilla Chocolate, Triple Chocolate, Orange Chocolate, and Extra Cranberry. The biscotti, or twice-baked cookies (biscotti literally means "twice cooked"), are individually wrapped, making them a great snack for the car, the office, the dorm and so on. Made with real butter and other quality ingredients, and without the use of trans fats, these have a homemade flavor about them; and with their unique collection of flavors, there is something here for every taste and every age. For more information, call 519-455-0044 or e-mail aswartz@touchebakery.com.

Comments? mellgren56@gmail.com

© 2012 Stagnito Media. All rights reserved.

166



## Skinny Crisps
### The Low Carb Gluten Free Cracker!

**Menu**

* Home
* Shopping Cart Home
* My Cart
* Sign In
* Register
* Help
* Contact Us

Welcome to our store. We invite you to browse through our store and shop with confidence. In addition, we adhere to a strict privacy policy that means your information will not be shared, sold, or otherwise distributed. We hope you enjoy your stay.



### Quick Search

Go!

Advanced Search

### Our Products

Gluten Free rich cocoa based cookie mix with mini chocolate chips. 9 oz. You can add nuts or extra chocolate chips for delicious home baked cookies.

Add To Cart



Dark chocolate mini chip, brownie crisp topped with chocolate sprinkles! Sprinkles contain soy lecithin. Satisfies your chocolate craving. Wheat free, gluten free, low carb, high fiber.

Add To Cart



Wheat free, gluten free, high fiber, low carb unadorned plain crackers just waiting for your favorite toppings.

Add To Cart



Delicious tangy cheese flavor with a blend of cheddar and bleu cheese. Wheat free, gluten free, high fiber, low carb crackers.



Add To Cart



Wheat free, gluten free, low carb, high fiber cracker topped with white sesame seeds.



Add To Cart



This toasty onion flavor will remind you of a toasted onion bagel crust. Wheat free, gluten free, low carb, high fiber cracker with toasted onion topping.



Add To Cart



Yummy and not too sweet topped with cinnamon sugar. Similar to a cinnamon graham but more scrumptious. This crispy snack cracker that is gluten-free and contains approximately two carbs per six crackers.



Add To Cart



Wheat free, gluten free, low carb, high fiber cracker topped with black and white sesame and fennel seeds.

Add To Cart

Skinny Crisps



Copyright © 2007-2012 Skinny Crisps. All rights reserved.

170

171



**FORMAGGIO KITCHEN**

Login/Register    Shopping Cart

Shop Online    Our Kitchen    Store Information    Classes & Events    Product or Keyword Search

Gift Certificates

Baskets & Samplers

Artisan Cheese

Olive Oil & Vinegar

Chocolate, Cakes & Confections

Honey & Jam

Spices, Salts & Stocks

Coffee & Tea

Baking Supplies

Breads, Crackers & Snacks

Pasta, Grains & Flours

Olives & Antipasti

Sauces & Spreads

Charcuterie & Specialty Seafood

Cheese Knives & Other Wares

## Jan's Farmhouse Crisps - 4oz



Country of Origin: United States
Region: Vermont
City / Village: Stowe

Jan's Farmhouse Crisps are a healthy natural snack, great by themselves or with your favorite cheese. These crisp crackers have no artificial or processed ingredients and are full of delicious ingredients such as cranberries, flax seed, pistachios and roasted pumpkin seeds.

Produced By:

Jan's Farmhouse Crisps - 4oz
Product ID: 02808

Price    Qty

$7.95  x   1

Tell a Friend about this Product.

Login to Write a Review of this Product »

### Our Recommended Pairings



Bayley Hazen Blue »

$11.98



Pecorino Paglierino »

$13.98



Brillat-Savarin - 17.5 oz. »

$26.95

### People who bought this product also liked...



French Cheese Sampler »

$65.95



Artisan Mountain Cheese Sampler »

$65.95



Ardèche Gelée de Groseille 370g »

$16.95



| Spanish Cheese Sampler » | All-nighter Sampler » | Raphael Fruits de Bois - 250g » |
|---|---|---|
| $65.95 | $39.95 | $10.95 |

173

**Snack Alliance**
USA
Mar 2010



Gourmet Brown Rice
Wholegrain Crisps

**Kellogg**
USA
Mar 2010



Ready To Eat Fruit
Crisps Cereal Bars

**Quaker Oats**
USA
Mar 2010



Holograin Fiber Crisps

**Procter & Gamble**
USA
Mar 2010



Extreme Potato Crisps

**Procter & Gamble**
USA
Mar 2010



Cheddar BBQ
Flavoured Potato
Crisps

**Procter & Gamble**
USA
Mar 2010



Potato Crisps

**Tago**
USA
Mar 2010



Chocolate Crisps

**Kraft Foods**
USA
Feb 2010



Oreo Thin Crisps

**Genisoy**
USA
Jan 2010



Multigrain Crisps
Rosemary & Olive Oil

**Associated
Wholesale Grocers**
USA
Jan 2010



Caramel Corn Crisps

**Duane Reade**
USA
Dec 2009



Sea Salt Baked Potato
Crisps

**Duane Reade**
USA
Dec 2009



Cheddar Soy Crisps

**Goldbaums Natural
Food**
USA
Dec 2009



Zesty Rice Crisps

**Nostalgic Speciality
Food Products**
USA
Nov 2009



Cinnamon Crisps

**Pepperidge Farm**
USA
Nov 2009



Cheese Crisps

**Procter & Gamble**
USA
Nov 2009



Original Potato Crisps





OPP 005025
CONFIDENTIAL

**Brothers International Food**
USA
Nov 2009



Fruit Crisps

**Procter & Gamble**
USA
Nov 2009



Smokin' Hot Ranch
Potato Crisps

**7 Eleven**
USA
Oct 2009



Cheddar Cheese
Flevored Multigrain
Snack Crisps

**Procter & Gamble**
USA
Oct 2009



at Free Potato Crisps

**Trader Joe's**
USA
Oct 2009



Milk Chocolate Crisps

**Herr Foods**
USA
Oct 2009




Potato Crisps

**Yogi Tea**
USA
Sep 2009



Granola Crisps

**Doctor Kracker**
USA
Sep 2009



Fire Roasted Crisps

**Procter & Gamble**
USA
Sep 2009



Chipotle BBQ Potato
Crisps

**World Gourmet**
USA
Sep 2009



Garden Veggie Crisps

**Frito-Lay**
USA
Aug 2009



Baked Veggie Crisps

**Genisoy**
USA
Aug 2009



Sweet Crisps
Cinnamon Streusel

**Calbee America**
USA
Aug 2009



Saya Original Snow
Pea Crisps

**Procter & Gamble**
USA
Aug 2009



Potato Crisps Variety
Pack

**Genisoy**
USA
Jul 2009



Nacho Cheese
Flavoured Soy Crisps

**Procter & Gamble**
USA
Jun 2009



Buffalo Wing Potato
Crisps

OPP 005026
CONFIDENTIAL

175

| | | | |
|---|---|---|---|
| Frito-Lay<br>USA<br>Jun 2009<br><br>Cheddar and Sour Cream Crisps | World Gourmet Marketing<br>USA<br>Jun 2009<br><br>Chocolately Drizzled Mini Crisps | TrueNorth<br>USA<br>Jun 2009<br><br>Almond Crisps | Procter & Gamble<br>USA<br>Jun 2009<br><br>Texican Tamale Potato Crisps |

**Procter & Gamble**
USA
May 2009

**Snack Alliance**
USA
May 2009

**The Hershey Company**
USA
May 2009

**Snyder's of Hanover**
USA
May 2009






Southwestern Barbecue Potato Crisps

Wholegrain Gourmet Brown Rice Crisps

Cocoa Crisps and Peanut Butter Bar

Original Vegetable Crisps

**Procter & Gamble**
USA
May 2009

**Procter & Gamble**
USA
Apr 2009

**Procter & Gamble**
USA
Apr 2009

**Brothers International Food**
USA
Apr 2009





Potato Crisps

Potato Crisps

Barbecue Potato Crisps

Fruit Crisps

**DR. Sears America's Pediatritian Right Track Global**
USA
Apr 2009

**Frito-Lay**
USA
Apr 2009

**Gold'NKrackle**
USA
Apr 2009

**Topco Associates**
USA
Mar 2009






Bite-Sized Organic Multigrain Crisps

Original Potato Crisps

Cheese & Oregano Crisps

All Natural Ranch Soy Crisps

OPP 005027
CONFIDENTIAL

Quaker Oats
USA
Feb 2009



Air Baked Rice and
Corn Crisps

Kraft Foods
USA
Feb 2009



Cinnamon Roll Thin
Crisps

Procter & Gamble
USA
Feb 2009



Potato Parmesan Garlic
Potato Crisps

Cinnabon
USA
Dec 2008

Cinnamon Crisps

Snyder's of Hanover
USA
Dec 2008



Original Vegetable
Crisps

TrueNorth
USA
Nov 2008



100% Natural Pistachio
Crisps

Roundy's
USA
Nov 2008



Rice Crisps

The Swiss Colony
USA
Oct 2008



Sweet Crisps &
Spreads Gift Box

**Schnucks Markets**

USA
Oct 2008



Mini Crisps Rice Snacks

**Barrel O' Fun Snack
Foods**
USA
Sep 2008



Crisps

**Trader Joe's**

USA
Sep 2008



Eight Grain Crisps
Baked Snack

**Trader Joe's**

USA
Jul 2008



Wheat Crisps

Procter & Gamble
USA
Jul 2008



Cheesy Fries Potato
Crisps

The Kitchen Table
Bakers
USA
Jul 2008



Parmesan Wafer Crisps

Blue & White Foods
USA
Jul 2008



Premium Mild Salsa
with Pretzel Crisps

Frito-Lay
USA
Jun 2008



Flavoured Tortilla
Crisps

OPP 005028
CONFIDENTIAL

**Brothers International Food**
USA
Jun 2008



Fruit Crisps

Natural Snacks & C
USA
Jun 2008



Potato Crisps

Malt-O-Meal
USA
Jun 2008



Cinnamon Sugar Chips

Monte Azzuro
USA
Jun 2008



Fruit Crisps Mix

**Jays Foods**
USA
May 2008



Naturally Baked Potato Crisps

**Target**
USA
Apr 2008



Baked Cheese Crisps

**Brothers International Food**
USA
Apr 2008



Fruit Crisps

**Brothers International Food**
USA
Apr 2008



Potato Crisps

**World Gourmet**
USA
Apr 2008



8 Grain Crisps

**Herr Foods**
USA
Apr 2008



Blossoming Onion Crisps

**Procter & Gamble**
USA
Mar 2008



Original Fat Free Potato Crisps

**Frito-Lay**
USA
Feb 2008



Baked Cracker Crisps

**Target**
USA
Feb 2008



Chocolate Crisps

**World Gourmet Marketing**
USA
Feb 2008



Multi Grain Crisps

**Frito-Lay**
USA
Feb 2008



Original Potato Crisps

**Blue & White Foods**
USA
Feb 2008



Hummus with Pretzel Crisps

OPP 005029
CONFIDENTIAL



World Gourmet
USA
Jan 2008



Multi Grain Mini Crisps

Procter & Gamble
USA
Jan 2008



Potato Crisps

Lucerne Foods
USA
Jan 2008




Sea Salt Soy Crisps

Just Off Melrose
USA
Jan 2008



Caesar Crisps

**Kraft Foods**
USA
Jan 2008



100 Calories Per Pack
Thin Crisps

**Trader Joe's**
USA
Dec 2007



Cranberry Crisps

**Target**
USA
Dec 2007



Low-Fat Potato Crisps

**Frito-Lay**
USA
Nov 2007



Almond Crisps

**Kroger**
USA
Nov 2007



Baked Wheat Crisps

**Procter & Gamble**
USA
Nov 2007



Potato Crisps

**Procter & Gamble**
USA
Nov 2007



Potato Crisps

**Frito-Lay**
USA
Oct 2007



Apple Cinnamon Grove
Baked Fruit Crisps

**Procter & Gamble**
USA
Oct 2007



Sour Cream & Onion
Potato Crisps

**Old Dutch Foods**
USA
Oct 2007



Baked Potato Crisps

**Procter & Gamble**
USA
Oct 2007



Potato Crisps

**The Great Atlantic &
Pacific**
USA
Oct 2007



Potato Crisps

OPP 005030
CONFIDENTIAL

| | | | |
|---|---|---|---|
| Trader Joe's<br>USA<br>Sep 2007 | Procter & Gamble<br>USA<br>Sep 2007 | World Gourmet<br>Marketing<br>USA<br>Sep 2007 | World Gourmet<br>Marketing<br>USA<br>Sep 2007 |
|  |  | | |
| Crisps | Sweet Potato Crisps | Crisps Refills | Multi Grain Crisps<br>Repackaging |
| Nonni's Food<br>USA<br>Aug 2007 | Nonni's Food<br>USA<br>Aug 2007 | Snyder's of Hanover<br>USA<br>Aug 2007 | Trader Joe's<br>USA<br>Aug 2007 |
|  |  |  |  |
| Bagel Crisps<br>Repackaging | Mediterranean<br>Snacking Crisps | Veggie Crisps 100<br>Calorie Snack Packs | Almond Crisps |
| **Lucerne Foods**<br>USA<br>Jul 2007 | **Procter & Gamble**<br>USA<br>Jul 2007 | **Procter & Gamble**<br>USA<br>Jun 2007 | **Brothers<br>International Food**<br>USA<br>Jun 2007 |
|  |  |  |  |
| Cheddar Flavored<br>Potato Crisps | Potato Crisps | Potato Crisps Variety<br>Pack | Fruit Crisps |
| Procter & Gamble<br>USA<br>Jun 2007 | Utz Quality Foods<br>USA<br>Jun 2007 | Malt-O-Meal<br>USA<br>Jun 2007 | Frito-Lay<br>USA<br>Jun 2007 |
|  |  |  |  |
| Cheddar Cheese Potato<br>Crisps | Potato Crisps | Blueberry Crisps | Potato Crisps |

OPP 005031
CONFIDENTIAL

NTEL

| | | | |
|---|---|---|---|

Procter & Gamble
USA
May 2007



Potato Crisps

Procter & Gamble
USA
May 2007



Potato Crisps Variety
Pack

Procter & Gamble
USA
May 2007



Potato Crisps

Procter & Gamble
USA
May 200



Chilly Cheesesteak
Potato Crisps

Procter & Gamble
USA
May 2007



Alter Ego Salsa Potato
Crisps

Procter & Gamble
USA
May 2007



Cheese and Chilli
Potato Crisps

Frito-Lay
USA
May 2007



Cheddar Flavored
Potato Crisps

Procter & Gamble
USA
Apr 2007



Potato Crisps

Procter & Gamble
USA
Apr 2007



Reduced Fat Crisps

Kraft Foods
USA
Apr 2007



Shortbread Cookie
Crisps

Applesnapz Limited
USA
Mar 2007

Vegetable Crisps

Snyder's of Hanover
USA
Mar 2007



Veggie Crisps

General Mills
USA
Feb 2007



Bruschetta Flavored
Bread Crisps

Procter & Gamble
USA
Feb 2007



Scene It? Movie Trivia
Original Crisps

T. Marzetti
USA
Jan 2007

Bread Crisps

GOAT Food and
Beverage Co
USA
Jan 2007



Themed Crisps

OPP 005032
CONFIDENTIAL

The Kitchen Table
Bakers
USA
Jan 2007



Gourmet Wafel Crisps

Brothers
International Food
USA
Jan 2007



All Natural Fruit Crisps

Frito-Lay
USA
Dec 2006



Flavored Potato Crisps

New York Style
USA
Dec 2006



Original Plain Bagel
Crisps

Good Groceries
USA
Dec 2006

Baked Bread Crisps

**Frito-Lay**
USA
Nov 2006



Baked Fruit Crisps

**Frito-Lay**
USA
Nov 2006



Baked Vegetable
Crisps

**Procter & Gamble**
USA
Oct 2006

Gourmet Crisps Range

**Snyder's of Hanover**
USA
Oct 2006



Soy Crisps

**New York Style**
USA
Oct 2006



Sea Salt Bagel Crisps

**Thou Shall Snack**
USA
Sep 2006





Latke Potato Pancake
Crisps

**GeniSoy**
USA
Sep 2006



Roasted Garlic and
Onion Soy Crisps

**Frito-Lay**
USA
Sep 2006





Nacho Cheese Flavored
Tortilla Crisps

**Procter & Gamble**
USA
Sep 2006



Original Flavored
Potato Crisps

**Quaker Oats**
USA
Aug 2006



Soy Crisps
Repackaging

**Procter & Gamble**
USA
Aug 2006



Spicy Potato Crisps
Variety Pack

OPP 005033
CONFIDENTIAL

| | | | |
|---|---|---|---|
| Chesapeake Fields Farmers<br>USA<br>Aug 2006 | Procter & Gamble<br>USA<br>Aug 2006 | Snack Alliance<br>USA<br>Aug 2006 | Natural Group<br>USA<br>Aug 2006 |

    

| | | | |
|---|---|---|---|
| Baked Soy Crisps | Potato Crisps with Jalapeño Flavor | Brown Rice Crisps | Vegetable Crisps |

| | | | |
|---|---|---|---|
| Sunspire Chocolate And Confections<br>USA<br>Aug 2006 | Microtek Logical Approach<br>USA<br>Jul 2006 | Snyder's of Hanover<br>USA<br>Jul 2006 | Kraft Foods<br>USA<br>Jul 2006 |

   

| | | | |
|---|---|---|---|
| Organic Baked Chocolate Crisps | Wasabi Rice Crisps | Zesty Ranch Baked Potato Crisps | Thin Crisps |

| | | | |
|---|---|---|---|
| **Trader Joe's**<br>USA<br>Jul 2006 | **Snyder's of Hanover**<br>USA<br>Jul 2006 | **Glenn Foods**<br>USA<br>Jun 2006 | **Tastemorr**<br>USA<br>Jun 2006 |

  

| | | | |
|---|---|---|---|
| Soy Crisps | Jalapeño & Cheddar Baked Potato Crisps | Soy Crisps Extension | Rice Crisps |

| | | | |
|---|---|---|---|
| Calbee America<br>USA<br>Jun 2006 | **Tastefully Simple**<br>USA<br>Mar 2006 | Kroger<br>USA<br>Mar 2006 | The Kitchen Table Bakers<br>USA<br>Feb 2006 |

  

| | | | |
|---|---|---|---|
| Snapea Crisps | Sea Salt & Pepper Crisps | Baked Multigrain Crisps | Gourmet Water Crisps |

OPP 005034
CONFIDENTIAL

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 25 of 76

183

H. J. Berndorf
USA
Jan 2006



Sweet Rice Crisps

Simbo Bakeries
USA
Jan 2006



Smoky Chipotle &
Cheese Corn Crisps

National Importers
USA
Jan 2006



Sesame Rice Crisps

Procter & Gamble
USA
Jan 2006



Potato Crisps

---

Frito-Lay
USA
Jan 2006



Hot'n Spicy Barbecue
Potato Crisps

Calbee America
USA
Dec 2005



Cinnamon Apple Crisps

Frito-Lay
USA
Oct 2005



Jalapeño Cheddar
Potato Crisps

Kraft Foods
USA
Oct 2005



Peanut Butter Cookie
Crisps

---

Price Chopper
USA
Oct 2005



Baked Thin Crisps

Guiltless Gourmet
USA
Sep 2005

Baked Potato Crisps

Mirrotek Logical
Approach
USA
Sep 2005



Rice Crisps

Elki
USA
Sep 2005



Crisps

---

GMB Enterprises
USA
Sep 2005



Baked Potato Crisps

Kraft Foods
USA
Sep 2005



Thin Crisps Super
Variety Pack

Eurochoc
USA
Aug 2005

Pop'Em Potato Crisps

Procter & Gamble
USA
Aug 2005



Repackaged Potato
Crisps

OPP 005035
CONFIDENTIAL

| | | | |
|---|---|---|---|
| **Target**<br>USA<br>Aug 2005 | **B3WC**<br>USA<br>Aug 2005 | **GeniSoy**<br>USA<br>Aug 2005 | **Trader Joe's**<br>USA<br>Jul 2005 |
|  |  |  |  |
| Baked Snack Crisps | All Natural Soy Crisps | Repackaged Creamy Ranch Soy Crisps | Potato Crisps |
| **Stacy's**<br>USA<br>Jul 2005 | **Procter & Gamble**<br>USA<br>Jun 2005 | **Procter & Gamble**<br>USA<br>Jun 2005 | **Procter & Gamble**<br>USA<br>Jun 2005 |
|  |  |  |  |
| Soy Thin Crisps Extensions | Potato Crisps Extension | Incredibles Snack Pack of Potato Crisps | Fat Free Potato Crisps |
| **Procter & Gamble**<br>USA<br>Jun 2005 | **Procter & Gamble**<br>USA<br>Jun 2005 | **MasterFoods**<br>USA<br>May 2005 | **Snyder of Berlin**<br>USA<br>May 2005 |
|  | |  |  |
| Hickory BBQ Potato Crisps | Loaded Baked Potato Crisps | Limited Edition Chocolate Crisps Candy | Vegetable Crisps |
| **Stacy's**<br>USA<br>May 2005 | **Carbs A Weigh**<br>USA<br>May 2005 | **Classic Foods**<br>USA<br>May 2005 | **Stacy's**<br>USA<br>Mar 2005 |
| | |  |  |
| Soy Thin Crisps Extension | Cheese Crisps | Potato Crisps | Buttery Caramel Soy Thin Crisps |

OPP 005036
CONFIDENTIAL

185

| Kraft Foods<br>USA<br>Mar 2005 | Procter & Gamble<br>USA<br>Mar 2005 | Frito-Lay<br>USA<br>Mar 2005 | Good Wives<br>USA<br>Mar 2005 |
|---|---|---|---|
|  |  |  | |
| Repackaged Thin Crisps | Potato Crisps Snack Stacks | Bold Flavored Pouch Crisps | Tortilla Crisps Hors D'oeuvres Extensions |

| Procter & Gamble<br>USA<br>Mar 2005 | Inter-American Products<br>USA<br>Mar 2005 | Frito-Lay<br>USA<br>Feb 2005 | New York Style<br>USA<br>Feb 2005 |
|---|---|---|---|
|  |  |  |  |
| Original Potato Crisps | Baked Wheat Crisps Snack Crackers | Ranch Potato Crisps | Everything Bagel Crisps Reformulation |

| Old Dutch Foods<br>USA<br>Feb 2005 | Procter & Gamble<br>USA<br>Feb 2005 | Procter & Gamble<br>USA<br>Feb 2005 | Carbsense Foods<br>USA<br>Jan 2005 |
|---|---|---|---|
|  |  |  |  |
| Baked Potato Crisps | Potato Crisps | Potato Crisps Extensions | Dark Chocolate Bar with Soy Crisps |

| Kraft Foods<br>USA<br>Jan 2005 | GeniSoy<br>USA<br>Jan 2005 | Schwans Bakery<br>USA<br>Dec 2004 | Frito-Lay<br>USA<br>Dec 2004 |
|---|---|---|---|
|  |  |  |  |
| Cinnamon Thin Crisps | Potato Soy Crisps | Fruit Crisps | Monterey Pepper Jack Potato Crisps |

OPP 005037
CONFIDENTIAL

| Procter & Gamble | | Carbsense Foods | Quaker Foods & Beverages |
| USA | USA | USA | USA |
| Dec 2004 | Dec 2004 | Dec 2004 | Nov 2004 |











| Potato Crisps Packaging | Rice Crisps | Soy Cake Caramel Crisps | Soy Crisps |

| Elite Industries | Procter & Gamble | Target | Wise Foods |
| USA | USA | USA | USA |
| Nov 2004 | Nov 2004 | Nov 2004 | Nov 2004 |









| Sugarless Milk Chocolate with Rice Crisps | Potato Crisps Repackaging | Waffle-Cut Crème Fraiche & Green Onion Crisps | Baked Potato Crisps |

| **Lance** | **Procter & Gamble** | **Procter & Gamble** | **Mike-Sell's Potato Chips** |
| USA | USA | USA | USA |
| Nov 2004 | Nov 2004 | Oct 2004 | Oct 2004 |









| Barbecue Potato Crisps | Potato Crisps | Prints Original Potato Crisps Repackaging | Soy Crisps |

| Procter & Gamble | Glenn Foods | Frito-Lay | Brownstone Baking |
| USA | USA | USA | USA |
| Sep 2004 | Sep 2004 | Sep 2004 | Sep 2004 |









| Limited Edition Potato Crisps | Mint Fudge Soy Crisps | Salt & Vinegar Potato Crisps | Mini Bagel Crisps Extensions |





OPP 005038
CONFIDENTIAL

**Kraft Foods**
USA
Aug 2004

Thin Crisps

**Glenn Foods**
USA
Aug 2004



Low Fat Soy Crisps
Repackaging

**Wise Foods**
USA
Aug 2004



Potato Crisps

**Procter & Gamble**
USA
Aug 2004



Back 2 School Potato
Crisps

**Nabisco**
USA
Jul 2004



100 Calorie Packs
Thins Crisps

**Keebler**
USA
Jul 2004



Savory Crisps

**Procter & Gamble**
USA
Jul 2004



Fat Free Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Ketchup Blast Potato
Crisps

**Procter & Gamble**
USA
Jul 2004



Flavored Potato Crisps

**Procter & Gamble**
USA
Jun 2004



Fun Facts Potato Crisps

**Karen's Fabulous
Biscotti**
USA
Jun 2004

Cookie Crisps

**Quaker Foods &
Beverages**
USA
May 2004



Snack Crisps

**Superpufft**
USA
Apr 2004



Barbecue Flavored
Potato Crisps

**Snyder's of Hanover**
USA
Apr 2004



Soy Crisps

**Procter & Gamble**
USA
Mar 2004

Cheesier Potato Crisps

**National Importers
US**
USA
Mar 2004



Rice Crisps



OPP 005039
CONFIDENTIAL

| | | | |
|---|---|---|---|
| National Importers US USA Mar 2004 | Quaker Foods & Beverages USA Feb 2004  | New York Style USA Feb 2004 | Procter & Gamble USA Mar 2004 |
| Sweet Wafer Crisps | Baked Crisps | Overbaked Bagel Crisps | Potato Crisps Extension |
| Mrs. Smith's Bakeries USA Dec 2003 | Eji's Chicago's Finest USA Nov 2003 | Procter & Gamble USA Oct 2003 | Mrs. Smith's Bakeries USA Sep 2003 |
| Fruit Crisps | Crisps | Halloween Orange Colored Crisps 3-Pack | Homestyle Crisps |
| **Snyder's of Hanover** USA Sep 2003 | **World Gourmet Marketing** USA Sep 2003  | Gillebagaren AB USA Aug 2003 | **Procter & Gamble** USA Aug 2003  |
| All Natural Veggie Crisps | Soy Crisps | Orange Crisps | Colored Potato Crisps |
| Frito-Lay USA Aug 2003 | Family Foods USA Jul 2003  | Roberts American Gourmet USA Jun 2003 | Bimbo Bakeries USA May 2003 |
| Smart Snack Potato Crisps Packaging | Flavored Snack Crisps | Potato Crisps | Smoky Chipotle N' Cheese Corn Crisps |

OPP 005040
CONFIDENTIAL

| | | | |
|---|---|---|---|
| Procter & Gamble<br>USA<br>May 2003<br><br>White Cheddar Potato Crisps | Glenn Foods<br>USA<br>Apr 2003<br><br>Soy Crisps | Wal-Mart<br>USA<br>Mar 2003<br><br>Sour Cream and Onion Potato Crisps | Brownstone Baking<br>USA<br>Feb 2003<br><br>Mini Bagel Crisps |
| Quaker Foods & Beverages<br>USA<br>Jan 2003<br><br>Baked Crisps Extensions | Quaker Foods & Beverages<br>USA<br>Dec 2002<br><br>Baked Crisps | Glenn Foods<br>USA<br>Nov 2002<br><br><br>Low Fat Cheddar Soy Crisps | Beta Brands U.S.A.<br>USA<br>Oct 2002<br><br>Bite-Size Crisps |
| Frito-Lay<br>USA<br>Oct 2002<br><br>Potato Crisps | Family Foods<br>USA<br>Jul 2002<br><br>Savory Snack Crisps from Spain | Regco<br>USA<br>Jun 2002<br><br>Treasure Crisps | Procter & Gamble<br>USA<br>Jun 2002<br><br>Sweet Mesquite BBQ Potato Crisps |
| Frito-Lay<br>USA<br>May 2002<br><br>Sour Cream & Onion Crisps | Gerber<br>USA<br>May 2002<br><br>Sweet Potato Crisps | Glenn Foods<br>USA<br>Apr 2002<br><br>Potato Crisps | Vineyard Collection<br>USA<br>Jan 2002<br>Wine and Cheese Crisps |

OPP 005041
CONFIDENTIAL

190

| | | | |
|---|---|---|---|
| Calbee America<br>USA<br>Jan 2002 | Procter & Gamble<br>USA<br>Nov 2001 | Snyder's of Hanover<br>USA<br>Nov 2001 | Lotus Foods<br>USA<br>Oct 2001 |
|  |  | |  |
| Sava Snow Pea Crisps | Potato Crisps in<br>Shorter Canister | Veggie Crisps | Cassava Sesame<br>Crisps |
| Procter & Gamble<br>USA<br>Jul 2001 | Wal-Mart<br>USA<br>Jun 2001 | Willow Wind Organic<br>Farms<br>USA<br>May 2001 | Kroger<br>USA<br>Apr 2001 |
|  | |  |  |
| Potato Crisps<br>Extension | Regular Potato Crisps | Potato Crisps | Baked Chicken Crisps<br>Snack Crackers |
| **GeniSoy**<br>USA<br>Apr 2001 | **California Grapeseed**<br>USA<br>Jan 2001 | **Stacy's**<br>USA<br>Nov 2000 | **Biga Bakery**<br>USA<br>Sep 2000 |
| <br><br> |  | |  |
| Soy Crisps! | Sesame Rice Crisps | Thin Crisps Soy Chips | Seasoned Crisps |
| **Glenn Foods**<br>USA<br>Jul 2000 | **Brownstone Baking**<br>USA<br>Jun 2000 | **Calbee America**<br>USA<br>Feb 2000 | **Nabisco**<br>USA<br>Jul 1999 |
| |  |  |  |
| Low Fat Soy Crisps | Genoa Crisps Crackers | Snapea Crisps | Air Crisps Crackers |

OPP 005042<br>CONFIDENTIAL

191



| Nabisco | Frito-Lay | Procter & Gamble | Kellogg |
| USA | USA | USA | USA |
| Mar 1999 | Mar 1999 | Feb 1999 | Nov 1998 |
| Sour Cream & Onion Potato Crisps | Potato Crisps | Pringles Ridges Potato Crisps | Baked Potato Crisps |

| Ecce Panis | | Tree of Life | Hain-Celestial Group |
| USA | USA | USA | USA |
| Jun 1998 | Dec 1997 | Sep 1997 | Aug 1997 |
| Ecce Panis Tuscan Crisps | Potato Air Crisps | Low Fat Baked Potato Crisps | Bagel Crisps Rice Cakes |

| | Gourmet America | Gourmet America | |
| USA | USA | USA | USA |
| May 1997 | Mar 1997 | Mar 1997 | Dec 1996 |
| Thin Crisps | Veggie Crisps | Fruit Crisps | Extra Thin Baked Potato Crisps |

http://www.gnpd.com/sinatra/gnpd/hotlink/item_id=10004958?utm_source=download&utm_medium=rtf

http://www.gnpd.com/sinatra/gnpd/hotlink/item_id=10003099?utm_source=download&utm_medium=rtf

http://www.gnpd.com/sinatra/gnpd/hotlink/item_id=10001762?utm_source=download&utm_medium=rtf

OPP 005043
CONFIDENTIAL


Crispy Cheese

http://www.gnpd.com/
sinatra/gnpd/hotlink/i
am_id=10000952?utm
source=download&ut
m_medium=rtf
USA
Aug 1996

Kettle

USA
Dec 1996

USA
Aug 1996





Low Fat Potato Crisps

Bread Crisps

Kettle Crisps

OPP 005044
CONFIDENTIAL

194

**Procter & Gamble**
USA
Feb 2012



Limited Edition Sour &
Cream Crisps

**Snapdragon Foods**
USA
Feb 2012

Sea Salt
& Vinegar



Sea Salt & Vinegar
Baked Rice Crisps

**Procter & Gamble**
USA
Jan 2012



Potato Crisps Holiday
Value Pack

**Jungle Treats**
USA
Dec 2011



Dehydrated Maple
Coconut Kale Crisps

**Pepperidge Farm**
USA
Dec 2011

20% MORE!

crisps



Wheat Crisps

**John Wm. Macy's
CheeseSticks**
USA
Nov 2011



Cheddar & Asiago
Cheese Crisps

**Procter & Gamble**
USA
Oct 2011



Han Solo Salt &
Vinegar Potato Crisps

**Procter & Gamble**
USA
Oct 2011



Mild Jalapeno Cheddar
Potato Crisps

**Integrated Global
Organics**
USA
Sep 2011



Organic Potato Crisps

**Fresh & Easy
Neighborhood
Market**
USA
Sep 2011



Roasted Garden
Vegetable Crisps

**Procter & Gamble**
USA
Aug 2011



Lightly Salted Potato
Crisps

**Boulder Natural
Foods**
USA
Aug 2011




Garden Select
Vegetable Crisps with
Hearty Cheddar Flavor

**Cain Foods**
USA
Aug 2011



Barbecue Flavoured
Potato Crisps

**Cain Foods**
USA
Aug 2011



White Cheddar Corn
Crisps

**Umpqua Indian
Foods**
USA
Aug 2011



Nana Crisps

**Frito-Lay**
USA
Aug 2011



Jalapeño Jack
Flavoured Crisps

OPP 008779

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 37 of 76
195

**Shearer's Foods**
USA
Aug 2011



Sea Salt and Black
Sesame Flavored
Gourmet Wildrice
Crisps

**Kangaroo Brands**
USA
Aug 2011



Chili Lime Crisps

**Pepperidge Farm**
USA
Jul 2011



Cheese Crisps

**Weight Watchers International**
USA
Jul 2011



Popped Barbeque
Potato Crisps

**Procter & Gamble**
USA
Jun 2011



The Original Fangled
Potato Crisps

**Salba Smart Natural Products**
USA
May 2011



Baked Original Recipe
Potato Crisps

**Duane Reade**
USA
May 2011



Veggie & Fruit Crisps

**Brothers International Food**
USA
Apr 2011



Fruit Crisps

**Procter & Gamble**
USA
Apr 2011



Onion Blossom Potato
Crisps

**Brothers International Food**
USA
Apr 2011



Fruit Crisps

**Kmart**
USA
Mar 2011



Caramel Corn Naturaly
Flavored Rice Crisps

**Quaker Oats**
USA
Mar 2011



Air Baked Rice and
Corn Crisps

**Procter & Gamble**
USA
Feb 2011



Potato Crisps

**Aldi**
USA
Feb 2011



S'Mores Drizzled Mini
Crisps

**Target**
USA
Feb 2011



Sea Salt & Vinegar
Baked Potato Crisps

**Fresh & Easy Neighborhood Market**
USA
Feb 2011



Deliciously Crunchy
Plantain Crisps

http://www.gnpd.com          This information is supplied in accordance with Mintel's Terms & Conditions.  2

MINTEL


**Procter & Gamble**
USA
Jan 2011



Potato Crisps

**Panos**
USA
Jan 2011



Teriyaki Flavoured
Brown Rice Crisps

**Pepperidge Farm**
USA
Dec 2010



Cheddar Cheese
Flavored Crisps

**Frito-Lay**
USA
Dec 2010




Southwestern Ranch
Flavored Potato Crisps

**Procter & Gamble**
USA
Nov 2010



Cheesy Cheddar
Flavored Crisps

**Right Track Global**
USA
Nov 2010



Popumz Vanilla Drizzle
Whole Grain Snack
Crisps

**Snyder's of Hanover**
USA
Nov 2010



Garden Veggie Crisps

**Wal-Mart**
USA
Nov 2010



Parmesan Garlic Pita
Crisps

**Procter & Gamble**
USA
Oct 2010



Potato Crisps Variety
Pack

**Aldi**
USA
Oct 2010



Original Multigrain
Crisps

**Safeway**
USA
Oct 2010



Green Bean Crisps

**Procter & Gamble**
USA
Oct 2010



BBQ Potato Crisps

**Aldi**
USA
Aug 2010



Chocolate Flavored
Drizzled Multigrain
Crisps

**Topco Associates**
USA
Aug 2010



Ranch Flavored Rice
Crisps

**Procter & Gamble**
USA
Aug 2010



Ragin' Cajun Potato
Crisps

**Frito-Lay**
USA
Jul 2010



Original Potato Crisps

OPP 008781

http://www.gnpd.com     This information is supplied in accordance with Mintel's Terms & Conditions.  3

**Procter & Gamble**
USA
Jul 2010



Ketchup Potato Crisps

**Genisoy Food**
USA
Jul 2010



Sweet Crisps

**Natural Snacks**
USA
Jun 2010



All Natural Thin Crisps

**DZA Brands**
USA
May 2010



Original Potato Crisps

**CVS Pharmacy**
USA
Apr 2010



Barbecue Potato Crisps

**Frito-Lay**
USA
Apr 2010



Parmesan and Tuscan
Herb Flavored Potato
Crisps

**Kraft Foods**
USA
Apr 2010



Buttery Flavor Pretzel
Crisps

**Aldi**
USA
Mar 2010



Sour Cream & Onion
Cracker Crisps

**Snack Alliance**
USA
Mar 2010



Gourmet Brown Rice
Wholegrain Crisps

**Kellogg**
USA
Mar 2010

Ready To Eat Fruit
Crisps Cereal Bars

**Quaker Oats**
USA
Mar 2010



Multigrain Fiber Crisps

**Procter & Gamble**
USA
Mar 2010



Extreme Potato Crisps

**Procter & Gamble**
USA
Mar 2010



Cheddar BBQ Flavored
Potato Crisps

**Procter & Gamble**
USA
Mar 2010

Potato Crisps

**Genisoy**
USA
Jan 2010



Multigrain Crisps
Rosemary & Olive Oil

**Associated
Wholesale Grocers**
USA
Jan 2010



Caramel Corn Crisps

OPP 008782

http://www.gnpd.com    This information is supplied in accordance with Mintel's Terms & Conditions.   4

MiNTEL

**Duane Reade**
USA
Dec 2009




Sea Salt Baked Potato
Crisps

**Duane Reade**
USA
Dec 2009



Cheddar Soy Crisps

**Goldbaums Natural
Food**
USA
Dec 2009



Zesty Rice Crisps

**Pepperidge Farm**
USA
Nov 2009



Cheese Crisps

**Procter & Gamble**
USA
Nov 2009



Original Potato Crisps

**Brothers
International Food**
USA
Nov 2009



Fruit Crisps

**Procter & Gamble**
USA
Nov 2009



Smokin' Hot Ranch
Potato Crisps

**7-Eleven**
USA
Oct 2009



Cheddar Cheese
Flavored Multigrain
Snack Crisps

**Procter & Gamble**
USA
Oct 2009



Fat Free Potato Crisps

**Herr Foods**
USA
Oct 2009



Potato Crisps

**Yogi Tea**
USA
Sep 2009



Granola Crisps

**Procter & Gamble**
USA
Sep 2009



Chipotle BBQ Potato
Crisps

**World Gourmet**
USA
Sep 2009



Garden Veggie Crisps

**Frito-Lay**
USA
Aug 2009



Baked Veggie Crisps

**Genisoy**
USA
Aug 2009



Sweet Crisps
Cinnamon Streusel

**Calbee America**
USA
Aug 2009



Saya Original Snow
Pea Crisps

OPP 008783

199



**Procter & Gamble**
USA
Aug 2009



Potato Crisps Variety
Pack

**Genisoy**
USA
Jul 2009



Nacho Cheese
Flavoured Soy Crisps

**Procter & Gamble**
USA
Jun 2009



Buffalo Wing Potato
Crisps

**Frito-Lay**
USA
Jun 2009



Cheddar and Sour
Cream Crisps

**TrueNorth**
USA
Jun 2009





Almond Crisps

**Procter & Gamble**
USA
Jun 2009



Torchin' Tamale Potato
Crisps

**Procter & Gamble**
USA
May 2009



Southwestern
Barbecue Potato Crisps

**Snack Alliance**
USA
May 2009



Wholegrain Gourmet
Brown Rice Crisps

**Snyder's of Hanover**
USA
May 2009



Original Vegetable
Crisps

**Procter & Gamble**
USA
May 2009



Potato Crisps

**Procter & Gamble**
USA
Apr 2009



Potato Crisps

**Procter & Gamble**
USA
Apr 2009



Barbecue Potato Crisps

**Brothers
International Food**
USA
Apr 2009



Fruit Crisps

**Frito-Lay**
USA
Apr 2009



Original Potato Crisps

**Gold'NKrackle**
USA
Apr 2009



Cheese & Oregano
Crisps

**Trader Joe's**
USA
Mar 2009

Chewy Crisps Tom
Yum Cashews

OPP 008784

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 42 of 76

200



**Topco Associates**
USA
Mar 2009



All Natural Ranch Soy
Crisps

**Quaker Oats**
USA
Feb 2009



Air Baked Rice and
Corn Crisps

**Procter & Gamble**
USA
Feb 2009



Potato Parmesan Garlic
Potato Crisps

**Snyder's of Hanover**
USA
Dec 2008



Original Vegetable
Crisps

**TrueNorth**
USA
Nov 2008



100% Natural Pistachio
Crisps

**Roundy's**
USA
Nov 2008



Rice Crisps

**Schnucks Markets**
USA
Oct 2008



Mini Crisps Rice Snacks

**Barrel O' Fun Snack Foods**
USA
Sep 2008



Crisps

**Trader Joe's**
USA
Sep 2008



Eight Grain Crisps
Baked Snack

**Procter & Gamble**
USA
Jul 2008



Cheesy Fries Potato
Crisps

**Frito-Lay**
USA
Jun 2008



Flavoured Tortilla
Crisps

**Brothers International Food**
USA
Jun 2008



Fruit Crisps

**Natural Snacks**
USA
Jun 2008



Potato Crisps

**Monte Azzuro**
USA
Jun 2008



Fruit Crisps Mix

**Jays Foods**
USA
May 2008



Naturally Baked Potato
Crisps

**Target**
USA
Apr 2008



Baked Cheese Crisps

OPP 008785

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 43 of 76

boilerplatehttp://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.  7



**Brothers
International Food**
USA
Apr 2008



Fruit Crisps

**Brothers
International Food**
USA
Apr 2008



Potato Crisps

**World Gourmet**
USA
Apr 2008



8 Grain Crisps

**Herr Foods**
USA
Apr 2008



Blossoming Onion
Crisps

**Procter & Gamble**
USA
Mar 2008



Original Fat Free
Potato Crisps

**General Mills**
USA
Mar 2008



Cereal Snack Crisps

**Frito-Lay**
USA
Feb 2008



Baked Cracker Crisps

**World Gourmet
Marketing**
USA
Feb 2008



Multi Grain Crisps

**Frito-Lay**
USA
Feb 2008



Original Potato Crisps

**World Gourmet**
USA
Jan 2008



Multi Grain Mini Crisps

**Procter & Gamble**
USA
Jan 2008



Potato Crisps

**Lucerne Foods**
USA
Jan 2008



Sea Salt Soy Crisps

**Just Off Melrose**
USA
Jan 2008



Caesar Crisps

**Target**
USA
Dec 2007



Low-Fat Potato Crisps

**Frito-Lay**
USA
Nov 2007



Almond Crisps

**Procter & Gamble**
USA
Nov 2007

Potato Crisps

OPP 008786

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 44 of 76

http://www.gnpd.com      This information is supplied in accordance with Mintel's Terms & Conditions.   8

202

MINTEL

**Procter & Gamble**
USA
Nov 2007



Potato Crisps

**Frito-Lay**
USA
Oct 2007



Apple Cinnamon Grove
Baked Fruit Crisps

**Procter & Gamble**
USA
Oct 2007

Sour Cream & Onion
Potato Crisps

**Old Dutch Foods**
USA
Oct 2007

Baked Potato Crisps

**Procter & Gamble**
USA
Oct 2007



Potato Crisps

**The Great Atlantic &
Pacific**
USA
Oct 2007



Potato Crisps

**Trader Joe's**
USA
Sep 2007

Crisps

**Procter & Gamble**
USA
Sep 2007



Sweet Potato Crisps

**World Gourmet
Marketing**
USA
Sep 2007

Crisps Range

**World Gourmet
Marketing**
USA
Sep 2007

Multi Grain Crisps
Repackaging

**Nonni's Food**
USA
Aug 2007



Bagel Crisps
Repackaging

**Nonni's Food**
USA
Aug 2007



Mediterranean
Snacking Crisps

**Snyder's of Hanover**
USA
Aug 2007

Veggie Crisps 100
Calorie Snack Packs

**Lucerne Foods**
USA
Jul 2007



Cheddar Flavored
Potato Crisps

**Procter & Gamble**
USA
Jul 2007



Potato Crisps

**Procter & Gamble**
USA
Jun 2007



Potato Crisps Variety
Pack

OPP 008787

http://www.gnpd.com    This information is supplied in accordance with Mintel's Terms & Conditions.   9



**Brothers International Food**
USA
Jun 2007



Fruit Crisps

**Procter & Gamble**
USA
Jun 2007



Cheddar Cheese Potato Crisps

**Utz Quality Foods**
USA
Jun 2007



Potato Crisps

**Frito-Lay**
USA
Jun 2007



Potato Crisps

**Procter & Gamble**
USA
May 2007



Potato Crisps

**Procter & Gamble**
USA
May 2007



Potato Crisps Variety Pack

**Procter & Gamble**
USA
May 2007



Potato Crisps

**Procter & Gamble**
USA
May 2007



Philly Cheesesteak Potato Crisps

**Procter & Gamble**
USA
May 2007



Alter Ego Salsa Potato Crisps

**Procter & Gamble**
USA
May 2007



Cheese and Chilli Potato Crisps

**Frito-Lay**
USA
May 2007



Cheddar Flavored Potato Crisps

**Procter & Gamble**
USA
Apr 2007



Potato Crisps

**Procter & Gamble**
USA
Apr 2007



Reduced Fat Crisps

**Applesnapz**
USA
Mar 2007



Vegetable Crisps

**Snyder's of Hanover**
USA
Mar 2007



Veggie Crisps

**Procter & Gamble**
USA
Feb 2007



Scene It? Movie Trivia Original Crisps

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 46 of 76
204

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.  10

**T. Marzetti**
USA
Jan 2007



Bread Crisps

**New York Style**
USA
Dec 2006



Original Plain Bagel
Crisps

**Snyder's of Hanover**
USA
Oct 2006



Soy Crisps

**Frito-Lay**
USA
Sep 2006



Nacho Cheese Flavored
Tortilla Crisps

**GOAT Food and
Beverage Co.**
USA
Jan 2007



Themed Crisps

**Frito-Lay**
USA
Nov 2006



Baked Fruit Crisps

**New York Style**
USA
Oct 2006



Sea Salt Bagel Crisps

**Procter & Gamble**
USA
Sep 2006



Original Flavored
Potato Crisps

**Brothers
International Food**
USA
Jan 2007



All Natural Fruit Crisps

**Frito-Lay**
USA
Nov 2006




Baked Vegetable
Crisps

**Thou Shall Snack**
USA
Sep 2006



Latke Potato Pancake
Crisps

**Quaker Oats**
USA
Aug 2006



Soy Crisps
Repackaging

**Frito-Lay**
USA
Dec 2006



Flavored Potato Crisps

**Procter & Gamble**
USA
Oct 2006



Gourmet Crisps Range

**GeniSoy**
USA
Sep 2006



Roasted Garlic and
Onion Soy Crisps

**Procter & Gamble**
USA
Aug 2006



Spicy Potato Crisps
Variety Pack

OPP 008789

http://www.gnpd.com    This information is supplied in accordance with Mintel's Terms & Conditions.  11

**Chesapeake Fields Farmers**
USA
Aug 2006



Baked Soy Crisps

**Procter & Gamble**
USA
Aug 2006



Potato Crisps with Jalapeño Flavor

**Snack Alliance**
USA
Aug 2006



Brown Rice Crisps

**Natural Group**
USA
Aug 2006



Vegetable Crisps

**nSpired Natural Foods**
USA
Aug 2006



Organic Baked Chocolate Crisps

**Mirrotek Logical Approach**
USA
Jul 2006

Wasabi Rice Crisps

**Snyder's of Hanover**
USA
Jul 2006



Zesty Ranch Baked Potato Crisps

**Kraft Foods**
USA
Jul 2006



Thin Crisps

**Trader Joe's**
USA
Jul 2006



Soy Crisps

**Snyder's of Hanover**
USA
Jul 2006



Jalapeño & Cheddar Baked Potato Crisps

**Glenn Foods**
USA
Jun 2006

Soy Crisps Extension

**Tastemorr**
USA
Jun 2006

Rice Crisps

**Calbee America**
USA
Jun 2006



Snapea Crisps

**Tastefully Simple**
USA
Mar 2006



Sea Salt & Pepper Crisps

**H.L. Benndorf**
USA
Jan 2006

Sweet Rice Crisps

**Bimbo Bakeries**
USA
Jan 2006



Smoky Chipotle N' Cheese Corn Crisps

OPP 008790

http://www.gnpd.com    This information is supplied in accordance with Mintel's Terms & Conditions.   12



**National Importers**
USA
Jan 2006



Sesame Rice Crisps

**Procter & Gamble**
USA
Jan 2006



Potato Crisps

**Frito-Lay**
USA
Jan 2006



Hot'n Spicy Barbecue
Potato Crisps

**Calbee America**
USA
Dec 2005



Cinnamon Apple Crisps

**Frito-Lay**
USA
Oct 2005




Jalapeño Cheddar
Potato Crisps

**Price Chopper**
USA
Oct 2005



Baked Thin Crisps

**Guiltless Gourmet**
USA
Sep 2005

Baked Potato Crisps

**Mirrotek Logical Approach**
USA
Sep 2005



Rice Crisps

**GMB Enterprises**
USA
Sep 2005




Baked Potato Crisps

**Kraft Foods**
USA
Sep 2005



Thin Crisps Super
Variety Pack

**Eurochoc**
USA
Aug 2005

Pop'Em Potato Crisps

**Procter & Gamble**
USA
Aug 2005



Repackaged Potato
Crisps

**Target**
USA
Aug 2005



Baked Snack Crisps

**BJWC**
USA
Aug 2005



All Natural Soy Crisps

**GeniSoy**
USA
Aug 2005



Repackaged Creamy
Ranch Soy Crisps

**Trader Joe's**
USA
Jul 2005

POTATO
CRISPS

Potato Crisps

**OPP 008791**

http://www.gnpd.com     This information is supplied in accordance with Mintel's Terms & Conditions.   13



**Stacy's**
USA
Jul 2005



Soy Thin Crisps
Extensions

**Procter & Gamble**
USA
Jun 2005



Potato Crisps
Extension

**Procter & Gamble**
USA
Jun 2005



Incredibles Snack Pack
of Potato Crisps

**Procter & Gamble**
USA
Jun 2005



Fat Free Potato Crisps

**Procter & Gamble**
USA
Jun 2005



Hickory BBQ Potato
Crisps

**Procter & Gamble**
USA
Jun 2005



Loaded Baked Potato
Crisps

**Snyder of Berlin**
USA
May 2005



Vegetable Crisps

**Stacy's**
USA
May 2005

Soy Thin Crisps
Extension

**Classic Foods**
USA
May 2005



Potato Crisps

**Stacy's**
USA
Mar 2005



Buttery Caramel Soy
Thin Crisps

**Procter & Gamble**
USA
Mar 2005



Potato Crisps Snack
Stacks

**Frito-Lay**
USA
Mar 2005



Pizza Flavored Potato
Crisps

**Good Wives**
USA
Mar 2005

**Procter & Gamble**
USA
Mar 2005



**Frito-Lay**
USA
Feb 2005



**New York Style**
USA
Feb 2005



Tortilla Crisps Hors
D'oeuvres Extensions

Original Potato Crisps

Ranch Potato Crisps

Everything Bagel
Crisps Reformulation

OPP 008792

http://www.gnpd.com      This information is supplied in accordance with Mintel's Terms & Conditions.  14


**Old Dutch Foods**
USA
Feb 2005



Baked Potato Crisps

**Procter & Gamble**
USA
Feb 2005



Potato Crisps

**Procter & Gamble**
USA
Feb 2005



Potato Crisps
Extensions

**GeniSoy**
USA
Jan 2005

Potato Soy Crisps

**Frito-Lay**
USA
Dec 2004



Monterey Pepper Jack
Potato Crisps

**Procter & Gamble**
USA
Dec 2004





Potato Crisps
Packaging

**Carbsense Foods**
USA
Dec 2004



Soy Cake Caramel
Crisps

**Quaker Foods &
Beverages**
USA
Nov 2004



Soy Crisps

**Procter & Gamble**
USA
Nov 2004



Potato Crisps
Repackaging

**Target**
USA
Nov 2004

Waffle-Cut Crème
Fraîche & Green Onion
Crisps

**Wise Foods**
USA
Nov 2004



Baked Potato Crisps

**Lance**
USA
Nov 2004



Barbecue Potato Crisps

**Procter & Gamble**
USA
Nov 2004



Potato Crisps

**Procter & Gamble**
USA
Oct 2004



Prints Original Potato
Crisps Repackaging

**Mike-Sell's Potato
Chips**
USA
Oct 2004



Soy Crisps

**Procter & Gamble**
USA
Sep 2004



Limited Edition Potato
Crisps

OPP 008793

http://www.gnpd.com     This information is supplied in accordance with Mintel's Terms & Conditions.  15

**Glenn Foods**
USA
Sep 2004



Mint Fudge Soy Crisps

**Frito-Lay**
USA
Sep 2004



Salt & Vinegar Potato Crisps

**Brownstone Baking**
USA
Sep 2004



Mini Bagel Crisps Extensions

**Glenn Foods**
USA
Aug 2004



Low Fat Soy Crisps Repackaging

**Wise Foods**
USA
Aug 2004



Potato Crisps

**Procter & Gamble**
USA
Aug 2004



Back 2 School Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Fat Free Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Ketchup Blast Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Flavored Potato Crisps

**Procter & Gamble**
USA
Jun 2004



Fun Facts Potato Crisps

**Quaker Foods & Beverages**
USA
May 2004



Snack Crisps

**Superpufft**
USA
Apr 2004



Barbecue Flavored Potato Crisps

**Snyder's of Hanover**
USA
Apr 2004



Soy Crisps

**Procter & Gamble**
USA
Mar 2004



Cheesier! Potato Crisps

**National Importers US**
USA
Mar 2004

Sweet Wafer Crisps

**Quaker Foods & Beverages**
USA
Feb 2004



Baked Crisps

OPP 008794

Case 3:17-cv-00652-KDB-DSC   Document 28-15   Filed 08/30/18   Page 52 of 76 210



| | | | |
|---|---|---|---|
| **Procter & Gamble** | **Procter & Gamble** | **Snyder's of Hanover** | **World Gourmet Marketing** |
| USA | USA | USA | USA |
| Jan 2004 | Oct 2003 | Sep 2003 | Sep 2003 |

   

| | | | |
|---|---|---|---|
| Potato Crisps Extension | Halloween Orange Colored Crisps 8-Pack | All Natural Veggie Crisps | Soy Crisps |
| **Procter & Gamble** | **Frito-Lay** | **Family Foods** | **Roberts American Gourmet** |
| USA | USA | USA | USA |
| Aug 2003 | Aug 2003 | Jul 2003 | Jun 2003 |

  

| | | | |
|---|---|---|---|
| Colored Potato Crisps | Smart Snack Potato Crisps Packaging | Flavored Snack Crisps | Potato Crisps |
| **Bimbo Bakeries** | **Procter & Gamble** | **Glenn Foods** | **Wal-Mart** |
| USA | USA | USA | USA |
| May 2003 | May 2003 | Apr 2003 | Mar 2003 |

   

| | | | |
|---|---|---|---|
| Smoky Chipotle N' Cheese Corn Crisps | White Cheddar Potato Crisps | Soy Crisps | Sour Cream and Onion Potato Crisps |
| **Glenn Foods** | **Frito-Lay** | **Family Foods** | **Regco** |
| USA | USA | USA | USA |
| Nov 2002 | Oct 2002 | Jul 2002 | Jun 2002 |

   

| | | | |
|---|---|---|---|
| Low Fat Cheddar Soy Crisps | Potato Crisps | Savory Snack Crisps from Spain | Treasure Crisps |

OPP 008795

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions   17



| | | | |
|---|---|---|---|
| **Procter & Gamble**<br>USA<br>Jun 2002 | **Frito-Lay**<br>USA<br>May 2002 | **Glenn Foods**<br>USA<br>Apr 2002 | **Calbee America**<br>USA<br>Jan 2002 |

   

Sweet Mesquite BBQ Potato Crisps    Sour Cream & Onion Crisps    Potato Crisps    Saya Snow Pea Crisps

| | | | |
|---|---|---|---|
| **Procter & Gamble**<br>USA<br>Nov 2001 | **Snyder's of Hanover**<br>USA<br>Nov 2001 | **Procter & Gamble**<br>USA<br>Jul 2001 | **Wal-Mart**<br>USA<br>Jun 2001 |

   

Potato Crisps in Shorter Canister    Veggie Crisps    Potato Crisps Extension    Regular Potato Crisps

| | | | |
|---|---|---|---|
| **Kroger**<br>USA<br>Apr 2001 | **GeniSoy**<br>USA<br>Apr 2001 | **California Grapeseed**<br>USA<br>Jan 2001 | **Stacy's**<br>USA<br>Nov 2000 |

   

Baked Chicken Crisps Snack Crackers    Soy Crisps!    Sesame Rice Crisps    Thin Crisps Soy Chips

| | | | |
|---|---|---|---|
| **Glenn Foods**<br>USA<br>Jul 2000 | **Nabisco**<br>USA<br>Jul 1999 | **Nabisco**<br>USA<br>Mar 1999 | **Frito-Lay**<br>USA<br>Mar 1999 |

  

Low Fat Soy Crisps    Air Crisps Crackers    Sour Cream & Onion Potato Crisps    Potato Crisps

OPP 008796

http://www.gnpd.com    This information is supplied in accordance with Mintel's Terms & Conditions. 18

**MiNTEL**

| Procter & Gamble | Kellogg | http://www.gnpd.com/sinatra/gnpd/hotlink/item_id=10004958?utm_source=download&utm_medium=rtf | Tree of Life |
|---|---|---|---|
| USA<br>Feb 1999 | USA<br>Nov 1998 | USA<br>Dec 1997 | USA<br>Sep 1997 |
|  |  |  |  |
| Pizza-Licious Potato Crisps | Baked Potato Crisps | Potato Air Crisps | Low Fat Baked Potato Crisps |

| The Hain Celestial Group | Gourmet America | Gourmet America | http://www.gnpd.com/sinatra/gnpd/hotlink/item_id=10001762?utm_source=download&utm_medium=rtf |
|---|---|---|---|
| USA<br>Aug 1997 | USA<br>Mar 1997 | USA<br>Mar 1997 | USA<br>Dec 1996 |
|  |  | |  |
| Bagel Crisps Rice Cakes | Veggie Crisps | Fruit Crisps | Extra Thin Baked Potato Crisps |

| Granny Goose | Kettle |
|---|---|
| USA<br>Dec 1996 | USA<br>Aug 1996 |
| |  |
| Low-Fat Potato Crisps | Kettle Crisps |

OPP 008797

213

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.   19



**Frito-Lay**
USA
Nov 2011



Smart Mix

**Frito-Lay**
USA
Sep 2010

Assorted Snack Bags

**Costco Wholesale**
USA
Dec 2009



Specialty Chip Pack

**TrueNorth**
USA
Nov 2008

100% Natural Pistachio Crisps

**Roundy's**
USA
Nov 2008



Rice Crisps

**Procter & Gamble**
USA
Jul 2008



Cheesy Fries Potato Crisps

**Procter & Gamble**
USA
Jun 2008



Cheeseburger Flavoured Potato Snacks

**Genisoy**
USA
Jun 2008



Parmesan & Roasted Garlic Potato Bakes

**Jays Foods**
USA
May 2008



Naturally Baked Potato Crisps

**Procter & Gamble**
USA
Apr 2008



Philly Cheesesteak Potato Chips

**World Gourmet**
USA
Apr 2008



8 Grain Crisps

**Procter & Gamble**
USA
Mar 2008



Original Fat Free Potato Crisps

**Frito-Lay**
USA
Feb 2008



Original Potato Crisps

**World Gourmet**
USA
Jan 2008



Multi Grain Mini Crisps

**Just Off Melrose**
USA
Jan 2008



Caesar Crisps

**Procter & Gamble**
USA
Jan 2008



Potato Chips

OPP 008798

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions. 1



**Frito-Lay**
USA
Nov 2007

**Almond Crisps**

**The Snack Factory**
USA
Oct 2007



**Pretzel Crackers**

**Trader Joe's**
USA
Sep 2007



Crisps

**World Gourmet Marketing**
USA
Sep 2007

Multi Grain Crisps
Repackaging

**Nonni's Food**
USA
Aug 2007



**Bagel Crisps**
Repackaging

**Utz Quality Foods**
USA
Jun 2007



Potato Crisps

**Frito-Lay**
USA
Jun 2007



Potato Crisps

**Procter & Gamble**
USA
May 2007



Potato Crisps

**Procter & Gamble**
USA
May 2007



Philly Cheesesteak
Potato Crisps

**Procter & Gamble**
USA
May 2007



Alter Ego Salsa Potato
Crisps

**Procter & Gamble**
USA
May 2007



Cheese and Chilli
Potato Crisps

**Frito-Lay**
USA
May 2007



Cheddar Flavored
Potato Crisps

**Procter & Gamble**
USA
Apr 2007



Potato Crisps

**Procter & Gamble**
USA
Feb 2007



Scene It? Movie Trivia
Original Crisps

**T. Marzetti**
USA
Jan 2007



Bread Crisps

**Procter & Gamble**
USA
Nov 2006



Bruschetta Flavored
Potato Chips

OPP 008799

http://www.gnpd.com    This information is supplied in accordance with Mintel's Terms & Conditions

MINTEL

**Frito-Lay**
USA
Nov 2006



Baked Fruit Crisps

**Frito-Lay**
USA
Nov 2006



Baked Vegetable
Crisps

**Seasons' Enterprises**
USA
Sep 2006



Lite Baked Potato
Chips

**Chesapeake Fields
Farmers**
USA
Aug 2006



Baked Soy Crisps

**Trader Joe's**
USA
Jul 2006



Soy Crisps

**Procter & Gamble**
USA
Jul 2006



King Can Repackaging

**Frito-Lay**
USA
Jun 2006



Superman Returns
Smart Mix Variety Sack

**Procter & Gamble**
USA
Jan 2006



Potato Crisps

**Frito-Lay**
USA
Jan 2006



Hot'n Spicy Barbecue
Potato Crisps

**Frito-Lay**
USA
Jan 2006



Cheddar & Sour Cream
Potato Chips

**Frito-Lay**
USA
Oct 2005



Jalapeño Cheddar
Potato Crisps

**Price Chopper**
USA
Oct 2005



Baked Thin Crisps

**Procter & Gamble**
USA
Aug 2005



Repackaged Potato
Crisps

**GeniSoy**
USA
Aug 2005



Repackaged Creamy
Ranch Soy Crisps

**Stacy's**
USA
Jul 2005



Soy Thin Crisps
Extensions

**John Wm. Macy's
CheeseSticks**
USA
Jul 2005

Double Cheese
Crunchy Sourdough
Squares Extension

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.   3

MiNTEL

**John Wm. Macy's CheeseSticks**
USA
Jul 2005



Repackaged Double Cheese Sourdough Squares

**Procter & Gamble**
USA
Jun 2005



Potato Crisps Extension

**Frito-Lay**
USA
Jun 2005



Dill Pickle Flavored Potato Chips

**Procter & Gamble**
USA
Jun 2005



Loaded Baked Potato Crisps

**The Snack Factory**
USA
Apr 2005



Deli Style Garlic Snacks

**The Snack Factory**
USA
Mar 2005



Deli Style Crackers

**Stacy's**
USA
Mar 2005



Buttery Caramel Soy Thin Crisps

**Frito-Lay**
USA
Mar 2005



Pizza Flavored Potato Crisps

**Frito-Lay**
USA
Feb 2005



Ranch Potato Crisps

**Procter & Gamble**
USA
Feb 2005



Potato Crisps

**Frito-Lay**
USA
Dec 2004



Monterey Pepper Jack Potato Crisps

**Procter & Gamble**
USA
Dec 2004



Potato Crisps Packaging

**Quaker Foods & Beverages**
USA
Nov 2004



Soy Crisps

**Procter & Gamble**
USA
Nov 2004



Potato Crisps Repackaging

**Target**
USA
Nov 2004



Waffle-Cut Crème Fraiche & Green Onion Crisps

**Procter & Gamble**
USA
Nov 2004



Potato Crisps

OPP 008801

http://www.gnpd.com      This information is supplied in accordance with Mintel's Terms & Conditions

MiNTEL
●


**Mike-Sell's Potato Chips**
USA
Oct 2004



Soy Crisps

**Procter & Gamble**
USA
Sep 2004



Limited Edition Potato Crisps

**Glenn Foods**
USA
Sep 2004

Mint Fudge Soy Crisps

**Frito-Lay**
USA
Sep 2004

Salt & Vinegar Potato Crisps

**Procter & Gamble**
USA
Sep 2004

Trivial Pursuit Junior Prints Potato Chips

**Procter & Gamble**
USA
Sep 2004



Chili Cheese Potato Chips

**Wise Foods**
USA
Aug 2004



Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Potato Crisp Repackaging

**Procter & Gamble**
USA
Jul 2004



Fat Free Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Ketchup Blast Potato Crisps

**Procter & Gamble**
USA
Jul 2004



Grab and Go! Potato Chips

**Procter & Gamble**
USA
Jul 2004



Flavored Potato Crisps

**Procter & Gamble**
USA
Mar 2004



Cheesier! Potato Crisps

**Procter & Gamble**
USA
Jan 2004



Potato Crisps Extension

**World Gourmet Marketing**
USA
Sep 2003

Soy Crisps

**Procter & Gamble**
USA
Aug 2003



Colored Potato Crisps

OPP 008802

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.   5



**Procter & Gamble**
USA
May 2003



White Cheddar Potato
Crisps

**Frito-Lay**
USA
Jun 2002



New Potato Snack

**Stacy's**
USA
Aug 2001



Flavor Extension

**Stacy's**
USA
Nov 2000

Thin Crisps Soy Chips

**Glenn Foods**
USA
Apr 2003



Soy Crisps

**Frito-Lay**
USA
May 2002



Sour Cream & Onion
Crisps

**Procter & Gamble**
USA
Jul 2001



Potato Crisps
Extension

**Nabisco**
USA
Oct 2000



Tortilla Chips

**Just Off Melrose**
USA
Mar 2003



Four Cheese Olive &
Garlic Snacks

**Frito-Lay**
USA
Feb 2002



Puffed Wheat Snacks

**GeniSoy**
USA
Apr 2001



Soy Crisps!

**Glenn Foods**
USA
Jul 2000



Low Fat Soy Crisps

**Frito-Lay**
USA
Oct 2002



Potato Crisps

**Procter & Gamble**
USA
Nov 2001



Potato Crisps in
Shorter Canister

**Procter & Gamble**
USA
Dec 2000



Spicy Cajun Chips

**Procter & Gamble**
USA
Jul 2000



New Packaging

OPP 008803

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.   6



**Nabisco**
USA
Jun 2000



Flavor Extension

**Procter & Gamble**
USA
May 1999





Salt & Vinegar Chips

**Procter & Gamble**
USA
Nov 1996

Fat Free Pringles

OPP 008804

http://www.gnpd.com     This information is supplied in accordance with Mintel's Terms & Conditions.   7

**Snack Factory**
USA
Nov 2011



Chipotle Cheddar

**Snack Factory**
USA
Jun 2010




Garlic Parmesan
Flavored Pretzel
Snacks

**Kraft Foods**
USA
Feb 2009



Snack Bars

**Kraft Foods**
USA
Jul 2008



Mixed Berry Snack Bar

**Cain Foods**
USA
Aug 2011



Barbecue Flavoured
Potato Crisps

**The Snack Factory**
USA
Jun 2010




Buffalo Wing Pretzels

**Snyder's of Hanover**
USA
Dec 2008



Original Vegetable
Crisps

**The Snack Factory**
USA
Jun 2008



Rosemary & Olive Oil
Pretzel Crackers

**Cain Foods**
USA
Aug 2011



White Cheddar Corn
Crisps

**The Snack Factory**
USA
Jun 2010



Tuscan Three Cheese
Pretzel Snacks

**The Snack Factory**
USA
Nov 2008



Crunchy Snack

**Kraft Foods**
USA
May 2008



Snack Bar

**The Snack Factory**
USA
Nov 2010



Original Pretzel
Crackers

**Snyder's of Hanover**
USA
May 2009



Original Vegetable
Crisps

**Snack Factory**
USA
Jul 2008



100 Calorie Snack Pack

**Kellogg**
USA
Feb 2008



Baked Cheese Snacks

OPP 008805

http://www.gnpd.com     This information is supplied in accordance with Mintel's Terms & Conditions.  1

**Frito-Lay**
USA
Feb 2008



Baked Cracker Crisps

**Just Off Melrose**
USA
Jan 2008



Caesar Crisps

**The Snack Factory**
USA
Oct 2007



Pretzel Crackers

**Snack Factory**
USA
Aug 2007



Pretzel Snacks

**General Mills**
USA
Oct 2006



Crispy Baked Pieces of
Real Apple

**Sunshine Biscuits**
USA
Sep 2006



Bite-Sized Cheese
Snacks

**The Snack Factory**
USA
Aug 2006



Everything Pretzel
Crackers

**General Mills**
USA
Jun 2006



Baked Pieces of Real
Apple

**The Snack Factory**
USA
Jun 2006



Deli Style Pretzel
Crackers

**Inter-American
Products**
USA
Jun 2006



Rice Snacks

**Kellogg**
USA
Mar 2006



Crackers

**Price Chopper**
USA
Oct 2005



Baked Thin Crisps

**Oberto Sausage**
USA
May 2005



Oven Roasted Beef
Jerky

**The Snack Factory**
USA
Apr 2005



Deli Style Garlic
Snacks

**The Snack Factory**
USA
Mar 2005



Deli Style Crackers

**Snack Factory**
USA
Feb 2005



Pretzel Crackers

OPP 008806

http://www.gnpd.com     This information is supplied in accordance with Mintel's Terms & Conditions.  2

MINTEL

**Snyder's of Hanover**
USA
Oct 2003



All Natural Snack
Extension

**Family Foods**
USA
Jul 2003



Flavored Snack Crisps

**Just Off Melrose**
USA
Mar 2003



Four Cheese Olive &
Garlic Snacks

**Stacy's**
USA
Jan 2003



New Baked Soy Chips
Packaging

**Kroger**
USA
Dec 2002



Rice Snacks Extension

**Just Off Melrose**
USA
Jul 2002

Flavor Extension

**Family Foods**
USA
Jul 2002



Savory Snack Crisps
from Spain

**Frito-Lay**
USA
Jun 2002



New Potato Snack

**Anchor Food
Products**
USA
Oct 2001



Nacho Cheddar
Poppers

**Stacy's**
USA
Aug 2001



Flavor Extension

**Kettle**
USA
May 2001



Potato Chip Extensions

**Nabisco**
USA
Oct 2000



Tortilla Chips

**Pita Crisps**
USA
Jul 2000

Snack Chips

**Nabisco**
USA
Jun 2000

Flavor Extension

**Kettle**
USA
Apr 2000

Single Serve Bags

**Nabisco**
USA
Mar 1999

Sour Cream & Onion
Potato Crisps

OPP 008807

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions.   3

MINTEL

http://www.gnpd.com/
sinatra/gnpd/hotlink/it
em_id=10004958?utm
source=download&ut
m_medium=rtf
USA
Dec 1997

http://www.gnpd.com/
sinatra/gnpd/hotlink/it
em_id=10002766?utm
source=download&ut
m_medium=rtf
USA
Mar 1997

http://www.gnpd.com/
sinatra/gnpd/hotlink/it
em_id=10001377?utm
source=download&ut
m_medium=rtf
USA
Oct 1996

**Kettle**

USA
Aug 1996



Potato Air Crisps

96% Fat-Free Baked
Tortilla Chips

Pretzel

Kettle Crisps

OPP 008808

http://www.gnpd.com   This information is supplied in accordance with Mintel's Terms & Conditions. 4



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jun 12 04:35:45 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | |

Logout · Please logout when you are done to release system resources allocated for you.

Start · List At: ___ OR ___ Jump ___ to record: ___     **Record 1 out of 2**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# CIABATTA CRISPS

| | |
|---|---|
| **Word Mark** | CIABATTA CRISPS |
| **Goods and Services** | (ABANDONED) IC 030. US 046. G & S: ITALIAN BREAD TOAST, NAMELY CIABATTA TOASTED CRACKERS. FIRST USE: 20080701. FIRST USE IN COMMERCE: 20080701 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 78963000 |
| **Filing Date** | August 29, 2006 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Owner** | (APPLICANT) PRINCETON VANGUARD, LLC LIMITED LIABILITY COMPANY DELAWARE 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON DELAWARE 19808 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Denise I. Mroz |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "Ciabatta" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F)-IN PART |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | October 16, 2008 |

**Distinctiveness
Limitation Statement**   as to "CRISPS"

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |
|---|---|---|---|---|---|---|---|---|---|
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Attachment - 34
Attachment - 35
Attachment - 36
Attachment - 37
Attachment - 38

# UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO:** 78/963000

**MARK:** CIABATTA CRISPS

**CORRESPONDENT ADDRESS:**
Denise I. Mroz
Woodcock Washburn LLP
Cira Centre, 12th Floor
2929 Arch Street
Philadelphia PA 19104-2891

**\*78963000\***

**RESPOND TO THIS ACTION:**
http://www.uspto.gov/teas/eTEASpageD.htm

**GENERAL TRADEMARK INFORMATION:**
http://www.uspto.gov/main/trademarks.htm

**APPLICANT:**     PRINCETON VANGUARD, LLC

**CORRESPONDENT'S REFERENCE/DOCKET NO:**
PRVA-0020
**CORRESPONDENT E-MAIL ADDRESS:**
trademarks@woodcock.com

## OFFICE ACTION

TO AVOID ABANDONMENT, THE OFFICE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF THE ISSUE/MAILING DATE.

**ISSUE/MAILING DATE:** 4/15/2008

The request for reconsideration filed January 23, 2008, presents a new issue that must be addressed. TMEP §715.03(b). This non-final Office action supersedes the previously-issued final Office action dated July 30, 2007.

Accordingly, applicant must respond to all refusal(s) and/or requirement(s) set forth below within six months of the mailing date of this Office action. If applicant files an appeal at this time, the appeal would be considered premature. 37 C.F.R. §2.141; TMEP §715.03(b).

## REFUSAL UNDER SECTION 2(f) – ACQUIRED DISTINCTIVENESS

This application was under Final refusal on the grounds that the matter presented for registration is merely descriptive of the goods. Applicant's request for reconsideration does not concede the descriptiveness issue, but makes a claim of acquired distinctiveness in light of various items of evidence submitted.

The showing of acquired distinctiveness is insufficient to overcome the refusal under Section 2(e)(1). The refusal is continued.

In determining whether the proposed mark has acquired distinctiveness, the following factors are generally considered: (1) length and exclusivity of use of the mark in the United States by applicant; (2) the type, expense and amount of advertising of the mark in the United States; and (3) applicant's efforts in the United States to associate the mark with the source of the goods and/or services, such as unsolicited media coverage and consumer studies. *See In re Steelbuilding.com*, 415 F.3d 1293, 1300, 75 USPQ2d 1420, 1424 (Fed. Cir. 2005). A showing of acquired distinctiveness need not consider all of these factors, and no single factor is determinative. *In re Steelbuilding.com*, 415 F.3d at 1300, 75 USPQ2d at 1424; *see* TMEP §§1212 *et seq.*

The burden of proving that a mark has acquired distinctiveness is on the applicant. *Yamaha Int'l Corp. v. Yoshino Gakki Co.*, 840 F.2d 1572, 6 USPQ2d 1001, 1004 (Fed. Cir. 1988); *In re Meyer & Wenthe, Inc.*, 267 F.2d 945, 122 USPQ 372 (C.C.P.A. 1959); TMEP §1212.01. An applicant must establish that the purchasing public has come to view the proposed mark as an indicator of origin.

Allegations of sales and advertising expenditures cannot per se establish that a term has acquired significance as a mark. It is necessary to examine the advertising material to determine how the term is used, the commercial impression created by such use, and the significance the term would have to prospective purchasers. TMEP §1212.06(b); *see In re Boston Beer Co.*, 198 F.3d 1370, 53 USPQ2d 1056 (Fed. Cir. 1999); *In re Packaging Specialists, Inc.*, 221 USPQ 917, 920 (TTAB 1984).

The ultimate test in determining acquisition of distinctiveness under Trademark Act Section 2(f) is not applicant's efforts, but applicant's success in educating the public to associate the claimed mark with a single source. TMEP §1212.06(b); *see In re Packaging Specialists*, 221 USPQ at 920; *In re Redken Labs., Inc.*, 170 USPQ 526 (TTAB 1971).

The record supports a finding that the mark as used on the goods is generic use. Two questions present themselves on the issue of acquired distinctiveness. First, is the mark capable of distinguishing the goods from those of others and, if so, has sufficient showing been made of acquired distinctiveness.

It appears on the record that the matter present is generic of applicant's goods.

**GENERIC REFUSAL**
Registration is refused on the Supplemental Register because the applied-for mark is generic for applicant's goods. Trademark Act Section 23(c), 15 U.S.C. §1091(c); *see In re Gould Paper Corp.*, 834 F.2d 1017, 5 USPQ2d 1110 (Fed. Cir. 1987) (holding SCREENWIPE generic as applied to premoistened antistatic cloths for cleaning computer and television screens); *In re Northland Aluminum Prods., Inc.*, 777 F.2d 1556, 227 USPQ 961 (Fed. Cir. 1985) (holding BUNDT, a term that designates a type of cake, generic for ring cake mix); *In re Cent. Sprinkler Co.*, 49 USPQ2d 1194 (TTAB 1998) (holding ATTIC generic for sprinklers installed primarily in attics); *In re Stanbel, Inc.*, 16 USPQ2d 1469 (TTAB 1990) (holding ICE PAK generic for reusable ice substitute for use in food and beverage coolers); TMEP

§§1209.01(c) *et seq.*

Applicant's goods are a kind of Italian bread toast. The original application listed the goods as "Italian bread toasts," without further specificity. The amended identification is "Italian bread toast, namely ciabatta toasted crackers." There is no question that Ciabatta is generic for a kind of bread as indicated in the evidence of record. Further, "bread crisps" is a generic term. Bread crisps made with Ciabatta bread would be known as Ciabatta crisps.

A combination of generic words may result in a unitary designation that is registrable if the meaning is incongruous or the juxtaposition of such words evokes a unique commercial impression. However, if the combination of two or more generic words is such that each word retains its generic significance, then the combined expression is generic and incapable of denoting source. *See In re Gould Paper Corp.*, 834 F.2d 1017, 5 USPQ2d 1110 (Fed. Cir. 1987) (SCREENWIPE); *see also In re Leatherman Tool Group, Inc.*, 32 USPQ2d 1443 (TTAB 1994) (POCKET SURVIVAL TOOL); *In re Lowrance Elecs.*, 14 USPQ2d 1251 (TTAB 1989) (COMPUTER SONAR); *Turtle Wax, Inc. v. Blue Coral, Inc.*, 2 USPQ2d 1534 (TTAB 1987) (WASH WAX); TMEP §1209.01(c)(i).

The goods are Italian bread toasts that are further described as "crackers." The term "cracker" is defined, in part, as "4: a dry thin crispy baked bread product that may be leavened or unleavened." http://www.merriam-webster.com/dictionary .

The Register contains several registrations with the term "bread crisps" in the ID. CIABATTA merely names a particular type of bread (see attachments).

Also, Reg. No. 2228609 is the mark CALIFORNIA CRISPS for "crackers" registered under Section 2(f) and the word CRISPS is disclaimed. Reg. No. 3277216 is the mark CHEEZ-IT CRISPS for "crackers" with the word CRISPS disclaimed and Reg. No. 2701213 is the mark GENOA CRISPS for "snack foods, namely, crackers" with the word CRISPS disclaimed.

The term "cracker" is broad enough to include bread crisps. On the record, it appears that applicant Italian bread toasts are, in fact, Ciabatta crisps and incapable of serving as a source indicator.

## SECTION 2f) SHOWING

Applicant amended the application to assert acquired distinctiveness based on a claim of ownership of a prior registration and other evidence. However, because the mark is highly descriptive or generic of the goods and/or services, applicant's claim of ownership of a prior registration is insufficient evidence of acquired distinctiveness. *See In re Loew's Theatres, Inc.*, 769 F.2d 764, 226 USPQ 865, 869 (Fed. Cir. 1985); TMEP §1212.04(a). Even with applicant's additional evidentiary showing, it can not be said on the basis of the record that applicant's designation is recognized as an indicator of source.

If additional evidence is submitted, the following factors are generally considered when determining acquired distinctiveness: (1) length and exclusivity of use of the mark in the United States by applicant; (2) the type, expense and amount of advertising of the mark in the United States; and (3) applicant's efforts in the United States to associate the mark with the source of the goods and/or services, such as unsolicited media coverage and consumer studies. *See In re Steelbuilding.com*, 415 F.3d 1293, 1300, 75 USPQ2d 1420, 1424 (Fed. Cir. 2005). A showing of acquired distinctiveness need not consider all of these factors, and no single factor is determinative. *In re Steelbuilding.com*, 415 F.3d at 1300, 75

USPQ2d at 1424; *see* TMEP §§1212 *et seq.*

**RESPONSE GUIDELINES**
No set form is required for response to this Office action. The applicant must respond to each point raised. The applicant should simply set forth the required changes or statements and request that the Office enter them. The applicant must sign the response. In addition to the identifying information required at the beginning of this letter, the applicant should provide a telephone number to speed up further processing.

In all correspondence to the Patent and Trademark Office, the applicant should list the name and law office of the examining attorney, the serial number of this application, the mailing date of this Office action, and the applicant's telephone number.

/Chris Wells/
Examining Attorney
Law Office 106
(571) 272-9238

**RESPOND TO THIS ACTION:** If there are any questions about the Office action, please contact the assigned examining attorney. A response to this Office action should be filed using the form available at http://www.uspto.gov/teas/eTEASpageD.htm. If notification of this Office action was received via e-mail, no response using this form may be filed for 72 hours after receipt of the notification. **Do not attempt to respond by e-mail as the USPTO does not accept e-mailed responses.**

If responding by paper mail, please include the following information: the application serial number, the mark, the filing date and the name, title/position, telephone number and e-mail address of the person signing the response. Please use the following address: Commissioner for Trademarks, P.O. Box 1451, Alexandria, VA 22313-1451.

**STATUS CHECK:** Check the status of the application at least once every six months from the initial filing date using the USPTO Trademark Applications and Registrations Retrieval (TARR) online system at http://tarr.uspto.gov. When conducting an online status check, print and maintain a copy of the complete TARR screen. If the status of your application has not changed for more than six months, please contact the assigned examining attorney.

231



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jun 12 04:35:45 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout   Please logout when you are done to release system resources allocated for you.

Start  List At:        OR  Jump  to record:        **Record 2 out of 2**

| TARR Status | ASSIGN Status | TDR | TTAB Status |   *( Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CIABATTA CRISPS |
| **Goods and Services** | (ABANDONED) IC 030. US 046. G & S: Crackers made from toasted bread. FIRST USE: 20080701. FIRST USE IN COMMERCE: 20080701 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 77457018 |
| **Filing Date** | April 24, 2008 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Date Amended to Current Register** | October 14, 2008 |
| **Owner** | (APPLICANT) PRINCETON VANGUARD, LLC LIMITED LIABILITY COMPANY DELAWARE SUITE 400 2711 CENTERVILLE ROAD WILMINGTON DELAWARE 19808 |
| **Attorney of Record** | Denise I. Mroz |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK |
| **Register** | SUPPLEMENTAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | May 20, 2009 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |

| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Attachment - 34
Attachment - 35
Attachment - 36
Attachment - 37
Attachment - 38
Attachment - 39
Attachment - 40
Attachment - 41
Attachment - 42
Attachment - 43
Attachment - 44

# UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO:**   77/457018

**MARK:** CIABATTA CRISPS

**CORRESPONDENT ADDRESS:**
Denise I. Mroz
WOODCOCK WASHBURN LLP
CIRA CENTRE, 12TH FLOOR
2929 ARCH STREET
PHILADELPHIA PA 19104-2891

**APPLICANT:**   PRINCETON VANGUARD, LLC

**CORRESPONDENT'S REFERENCE/DOCKET NO:**
PRVA-0045

**CORRESPONDENT E-MAIL ADDRESS:**
trademarks@woodcock.com

## \*77457018\*

**RESPOND TO THIS ACTION:**
http://www.uspto.gov/teas/eTEASpageD.htm

**GENERAL TRADEMARK INFORMATION:**
http://www.uspto.gov/main/trademarks.htm

# OFFICE ACTION

TO AVOID ABANDONMENT, THE OFFICE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF THE ISSUE/MAILING DATE.

**ISSUE/MAILING DATE:** 11/19/2008

This Office action is in response to applicant's correspondence filed on October 28, 2008 in which

applicant amended the application to seek registration on the Supplemental Register. In light of this amendment, the Section 2(e)(1) refusal is withdrawn. In addition, in light of this amendment, a new refusal is set forth below.

## REFUSAL ON SUPPLEMENTAL REGISTER – MARK IS GENERIC AS APPLIED TO THE GOODS

Registration is refused on the Supplemental Register because the applied-for mark is generic for applicant's goods. Trademark Act Section 23(c), 15 U.S.C. §1091(c); *see In re Gould Paper Corp.*, 834 F.2d 1017, 5 USPQ2d 1110 (Fed. Cir. 1987) (holding SCREENWIPE generic as applied to premoistened antistatic cloths for cleaning computer and television screens); *In re Northland Aluminum Prods., Inc.*, 777 F.2d 1556, 227 USPQ 961 (Fed. Cir. 1985) (holding BUNDT, a term that designates a type of cake, generic for ring cake mix); *In re Cent. Sprinkler Co.*, 49 USPQ2d 1194 (TTAB 1998) (holding ATTIC generic for sprinklers installed primarily in attics); *In re Stanbel, Inc.*, 16 USPQ2d 1469 (TTAB 1990) (holding ICE PAK generic for reusable ice substitute for use in food and beverage coolers); TMEP §§1209.01(c) *et seq.*

Generic terms are terms that the relevant purchasing public understands primarily as the common or class name for the goods and/or services. TMEP §1209.01(c); *see In re Dial-A-Mattress Operating Corp.*, 240 F.3d 1341, 1344, 57 USPQ2d 1807, 1810 (Fed. Cir. 2001); *H. Marvin Ginn Corp. v. Int'l Ass'n of Fire Chiefs, Inc.*, 782 F.2d 987, 989, 228 USPQ 528, 530 (Fed. Cir. 1986). Generic terms are by definition incapable of indicating a particular source of the goods and/or services, and cannot be registered as trademarks or service marks; doing so "would grant the owner of the mark a monopoly, since a competitor could not describe his goods as what they are." *In re Merrill Lynch, Pierce, Fenner & Smith, Inc.*, 828 F.2d 1567, 1569, 4 USPQ2d 1141, 1142 (Fed. Cir. 1987); *see* TMEP §1209.01(c).

In this case, the applicant seeks to register the mark CIABATTA CRISPS for "crackers made from toasted bread." As the attached dictionary entries show, "ciabatta" is defined as "a flat white Italian bread made with olive oil," "crisp" is defined as "dry and firm, and of a texture that breaks easily" and "cracker" is defined as "a thin crisp wafer or biscuit, usually made of unsweetened dough." Moreover, as the attached Internet evidence shows, bread that has been made crispy are often called bread "crisps." In addition, as the attached X-Search evidence shows, "bread crisp" is commonly used to identify crispy/crunchy food made from bread. Lastly, as the attached evidence from Epicurius, Allmenu and Tony-O shows, goods such as the applicant's are often called "ciabatta crisps."

For the reasons set forth below, registration is refused pursuant to Section 23 of the Trademark Act. Although the examining attorney has refused registration, the applicant may present arguments and/or evidence in support of registration.

/Melissa Vallillo/
Examining Attorney
Law Office 113

234