# EXHIBIT 11

## STACY'S PITA CRISPS

**Status:** Allowed - Intent to Use 1st Extension of Time
Granted, November 7, 2011

**Goods/Services:**
Int'l **Class:** 30 (U.S. Class: 46)
Bagel chips; flour-based chips; pita chips; wheat-based
snack foods

**Most Recent Owner:**
Stacy's Pita Chip Company, Inc. (Massachusetts Corp.)

*Federal*



STACY'S PITA CRISPS

Click to enlarge

### APPLICATION/REGISTRATION INFO.

**Serial No.:** 85-134912

**Filed:** September 21, 2010
**Published:** April 12, 2011
**Allowed:** June 7, 2011

### ADDITIONAL INFO

**Additional Info:**
Filed as intent to use

**Disclaimer:** "PITA CRISPS"

**Add'l U.S. Reg. No.(s).:** 2,345,464, 3,162,759,
3,619,797 and others

**Description:**
The name "stacy's" identifies a living individual
whose consent is of record.

**Correspondent:**
Jeanette S. Zimmer
Frito-Lay North America, Inc.
7701 Legacy Dr
Mail Stop 3A-421, Plano, TX 75024-4099

**Law Office Assigned:** Law office 1C7
**Location Date:** November 7, 2011

### OWNER INFORMATION

**Owner At Publication:**
Stacy's Pita Chip Company, Inc. (Massachusetts Corp.)
663 North Street
Randolph, Massachusetts 02368

**Applicant:**
Stacy's Pita Chip Company, Inc. (Massachusetts Corp.)
663 North Street
Randolph, Massachusetts 02368

© 2012 Corsearch

© 2012 Corsearch

**OPP 008854**

## FLNA

Time : Latest 52 Weeks Ending Aug 22, 2010
Geography : Total US - GDMxC

| Product | Dol Sales | Dol Sales ChYA | Dol Sales %ChYA | Units Sales |
|---|---|---|---|---|
| NABISCO AIR CRISPS TORTILLA CHIP NACHO BOX 7.75OZ : 44000 00066 | | -$135 | -100.0% | |
| ROLD GOLD CRISPYS PRETZEL BUTTER LOW FAT 1.125OZ : 28400 07021 | $499,255 | $14,627 | 3.0% | 434,714 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL HONEY MSTRD & ONION BAG 2OZ : 49508 00711 | $29 | -$38,134 | -99.9% | 21 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL HONEY MSTRD & ONION PEG BAG 2.5OZ : 49508 00701 | $2 | -$4,898 | -100.0% | 2 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL CHIPOTLE CHEDDAR BAG 2.5OZ : 49508 00704 | $229,497 | -$66,698 | -22.5% | 206,616 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL CHIPOTLE CHEDDAR BAG 2OZ : 49508 00714 | $88 | -$40,440 | -99.8% | 83 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL ORIGINAL PEG BAG 2.5OZ : 49508 00700 | $1 | -$17,162 | -100.0% | 1 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL BUFFALO WING PEG BAG 2.5OZ : 49508 00703 | $554,867 | $179,862 | 48.0% | 484,728 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL BUFFALO WING BAG 2OZ : 49508 00713 | $3,628 | -$1,843 | -33.7% | 1,876 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL HONEY MSTRD & ONION BAG 5OZ : 49508 00751 | $8,081 | -$92,952 | -92.0% | 4,094 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL ORIGINAL BAG 5OZ : 49508 00750 | $297 | -$14,005 | -97.9% | 102 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL CHIPOTLE CHEDDAR BAG 5OZ : 49508 00754 | $2,513 | $2,513 | | 770 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL CINNAMON TOAST BAG 6OZ : 49508 00510 | | | | |
| NU CRISP RTE POPCORN BUTTER BAG 32OZ : 85629 19114 | $97,845 | $79,198 | 424.7% | 19,193 |
| NU CRISP RTE POPCORN BUTTER REGULAR SALT LEVEL REGULAR 32OZ : 85629 19114 | $527 | -$26,275 | -98.0% | 247 |
| NU CRISP RTE POPCORN CARAMEL BAG 12OZ : 85629 26014 | | | | |
| NU CRISP RTE POPCORN CANDY BAG 12OZ : 85629 26035 | $16,483 | $10,905 | 195.5% | 5,686 |
| NU CRISP RTE POPCORN CANDY PLASTIC BAG 12OZ : 85629 26035 | | | | |
| NU CRISP RTE POPCORN BUTTER BAG 8OZ : 85629 18012 | $19,022 | $14,069 | 284.1% | 6,612 |
| NU CRISP RTE POPCORN OLD FASHIND CRML CRN BAG 12OZ : 85629 26023 | | | | |
| NU CRISP RTE POPCORN CARAMEL PLASTIC BAG 16OZ : 85629 26023 | $49,842 | $33,118 | 198.0% | 17,263 |
| NU CRISP RTE POPCORN BUTTER BAG 16OZ : 85629 26022 | $1 | -$85 | -99.0% | 1 |
| LAYS STAX POTATO CRISP ORIGINAL CANISTER IN BOX 4.86OZ : 28400 05262 | | | | |
| LAYS STAX POTATO CRISP SOUR CREAM & ONION CANISTER IN BOX 4.86OZ : 28400 05263 | | -$10 | -100.0% | |
| FLAT EARTH VEGETABLE CRISP FARMLAND CHEDDAR BAG IN BOX 5OZ : 28400 06320 | $26 | -$5 | -15.9% | 8 |
| FLAT EARTH FRUIT CRISP APPLE CINNAMON GROVE BAG IN BOX 5OZ : 28400 06319 | | | | |
| PRINGLES EXTREME POTATO CRISP ASSORTED CANISTER 5.8OZ : 04200 24315 | | | | |
| PRINGLES 100 CALORIE PACK POTATO CRISP ASSORTED REDUCED FAT 11.4OZ : 37000 17723 | $1,656,046 | $1,191,128 | 256.2% | 244,567 |
| PRINGLES POTATO CRISP ASSORTED BAG IN BOX 12.45OZ : 37000 21742 | $6,501 | -$51,998 | -88.9% | 955 |
| PRINGLES POTATO CRISP ASSORTED CANISTER IN BOX 14.5OZ : 37000 05086 | $6,650 | -$976,840 | -99.3% | 1,076 |
| PRINGLES POTATO CRISP ASSORTED CANISTER IN BOX 35.25OZ : 04200 11857 | | | | |
| PRINGLES POTATO CRISP ASSORTED CANISTER IN BOX 35.25OZ : 37000 41972 | | -$35,847 | -100.0% | |
| PRINGLES POTATO CRISP ASSORTED CANISTER IN BOX 35.25OZ : 37000 42305 | | -$4 | -100.0% | |
| PRINGLES POTATO CRISP ASSORTED CANISTER IN BOX 44.46OZ : 04200 16700 | | | | |
| PRINGLES POTATO CRISP ASSORTED CANISTER IN BOX 44.46OZ : 37000 05770 | | -$288 | -100.0% | |
| PRINGLES POTATO CRISP ASSORTED CANISTER 18OZ : 37000 41359 | $569,490 | $569,490 | | 147,252 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 3 of 40

LIQUID DATA

| Product | | | | |
|---|---|---|---|---|
| PRINGLES MINIS POTATO CRISP ASSORTED INDIVID WRAP IN BAG 12.96OZ : 37000 10093 | $828,286 | -$1,575,816 | -65.5% | 143,148 |
| PRINGLES MINIS POTATO CRISP ASSORTED POUCH IN PLASTIC BAG 12.96OZ : 04200 20396 | $19,242 | -$31,365 | -62.0% | 2,974 |
| PRINGLES 100 CALORIE PACK POTATO CRISP ASSORTED INDIVDL WRAP IN BOX 12.02OZ : 37000 20942 | $11,323,250 | $7,267,329 | 179.2% | 1,801,095 |
| PRINGLES SNACK STACKS POTATO CRISP ASSORTED TUB IN BOX 13.3OZ : 37000 11830 | $1,053,212 | $421,607 | 66.8% | 173,803 |
| PRINGLES SNACK STACKS POTATO CRISP ASSORTED TUB IN BOX 13.3OZ : 37000 18836 | $4,020 | -$5,129,909 | -99.9% | 628 |
| PRINGLES SNACK STACKS POTATO CRISP ASSORTED TUB IN BOX 14.5OZ : 37000 03433 | $5 | $5 | | 2 |
| PRINGLES SNACK STACKS POTATO CRISP ASSORTED TUB IN BOX 14.5OZ : 37000 13478 | | | | |
| PRINGLES SNACK STACKS POTATO CRISP ASSORTED TUB IN BOX 26.7OZ : 04200 24318 | | | | |
| PRINGLES SNACK STACKS POTATO CRISP ASSORTED TUB IN BOX 26.7OZ : 37000 18842 | $212 | $212 | | 23 |
| PRINGLES SUPER STACK POTATO CRISP ASSORTED CANISTER IN BOX 38.37OZ : 04200 24515 | $114,020 | $95,057 | 501.3% | 13,737 |
| PRINGLES SUPER STACK POTATO CRISP ASSORTED CANISTER IN BOX 38.37OZ : 37000 24287 | $1,547 | $1,547 | | 467 |
| PRINGLES TO GO BITES POTATO CRISP ASSORTED BAG IN BOX 4.06OZ : 37000 22176 | $1,105 | $1,105 | | 320 |
| PRINGLES TO GO BITES POTATO CRISP ASSORTED BAG IN BOX 4.06OZ : 37000 22177 | $153,483 | $153,483 | | 47,032 |
| PRINGLES TO GO BITES POTATO CRISP ASSORTED INDIVDL WRAP IN BOX 6.48OZ : 37000 22176 | $190,077 | $190,077 | | 56,377 |
| PRINGLES TO GO BITES POTATO CRISP ASSORTED INDIVDL WRAP IN BOX 6.48OZ : 37000 22177 | | | | |
| PRINGLES PRINTS JOKES POTATO CRISP ORIGINAL CANISTER IN BOX 5.64OZ : 37000 03671 | | -$73 | -100.0% | |
| PRINGLES 100 CALORIE PACK POTATO CRISP ORIGINAL REDUCED FAT 20.3OZ : 04200 22533 | | | | |
| PRINGLES 100 CALORIE PACK POTATO CRISP ORIGINAL REDUCED FAT 20.3OZ : 37000 17944 | $9,300 | -$2,974,474 | -99.7% | 2,844 |
| PRINGLES 100 CALORIE PACK POTATO CRISP ORIGINAL REDUCED FAT 5.08OZ : 37000 12832 | $2,024,890 | $1,109,526 | 121.2% | 598,904 |
| PRINGLES 100 CALORIE PACK POTATO CRISP SOUR CREAM & ONION 25% LESS FAT 5.04OZ : 37000 20918 | $2,506 | -$1,258,673 | -99.8% | 798 |
| PRINGLES 100 CALORIE PACK POTATO CRISP SOUR CREAM & ONION REDUCED FAT 5.04OZ : 37000 12833 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP CHEDDAR CHEESE CANISTER IN BOX 9.72OZ : 37000 10906 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 94.5OZ : 04203 99850 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP ORIGINAL CANISTER IN BOX 6.48OZ : 37000 41695 | -$372 | -$372 | -100.0% | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER IN BOX 16.93OZ : 37000 18494 | $94,744 | $52,953 | 126.7% | 14,601 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER IN BOX 18.12OZ : 37000 12283 | | -$44,483 | -100.0% | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER IN BOX 31.32OZ : 37000 18520 | $6,320 | $4,637 | 275.4% | 736 |
| PRINGLES POTATO CRISP ORIGINAL PLS WRPD CRDBD CNSTR 21OZ : 37000 32131 | | | | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER IN BOX 16.92OZ : 37000 18505 | $3 | $2 | 283.0% | 3 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER IN BOX 18.2OZ : 37000 12282 | $6 | -$16,061 | -100.0% | 1 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER IN BOX 31.32OZ : 37000 18522 | $7,445 | $5,689 | 324.0% | 892 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER IN BOX 33.84OZ : 37000 44617 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 84OZ : 04203 99825 | | | | |
| PRINGLES POTATO CRISP SALT & VINEGAR CANISTER 80.5OZ : 04200 21778 | | | | |
| PRINGLES POTATO CRISP RANCH CANISTER 80.5OZ : 04200 23295 | | | | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 80.5OZ : 04203 99833 | | | | |
| PRINGLES POTATO CRISP BAKED POTATO CANISTER 80.5OZ : 04200 23293 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER IN BOX 25.92OZ : 04200 11854 | | | | |
| PRINGLES POTATO CRISP REGULAR CANISTER IN BOX 29.2OZ : 04200 11809 | | | | |
| PRINGLES POTATO CRISP REGULAR CANISTER IN BOX 29.2OZ : 37000 04373 | $46 | -$74,588 | -99.9% | 5 |
| PRINGLES POTATO CRISP ORIGINAL INDIVID WRAP IN BAG 4.05OZ : 37000 08776 | $1,135,701 | -$2,018,707 | -64.0% | 596,173 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 4 of 40    3

| Description | | | | |
|---|---|---|---|---|
| PRINGLES POTATO CRISP PIZZA POUCH IN PLASTIC BAG 4.06OZ : 37000 15420 | $75 | -$23,366 | -99.7% | 37 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION INDIVID WRAP IN BAG 4.05OZ : 37000 08777 | $846,136 | -$1,608,429 | -65.5% | 445,209 |
| PRINGLES MINIS POTATO CRISP CHEDDAR CHEESE CANISTER IN BOX 4.06OZ : 37000 08779 | $141,091 | -$433,050 | -75.4% | 69,553 |
| PRINGLES POTATO CRISP ORIGINAL REDUCED FAT 5.64OZ :37000 41697 | | | | |
| PRINGLES 100 CALORIE PACK POTATO CRISP ORIGINAL TUB IN BOX 5.04OZ : 37000 20917 | $5,311,692 | $3,043,584 | 134.2% | 1,627,913 |
| PRINGLES 100 CALORIE PACK POTATO CRISP ORIGINAL CANISTER IN BOX 3.81OZ : 37000 04056 | | -$50 | -100.0% | |
| PRINGLES 100 CALORIE PACK POTATO CRISP SOUR CREAM & ONION CANISTER IN BOX 3.81OZ : 37000 04073 | | -$69 | -100.0% | |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 5.92OZ : 37000 18825 | $11,399,634 | $6,973,641 | 157.6% | 3,654,933 |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 6.48OZ : 37000 38111 | $25,927 | -$5,938,079 | -99.6% | 8,520 |
| PRINGLES SNACK STACKS POTATO CRISP SOUR CREAM & ONION TUB IN BOX 5.92OZ : 37000 18828 | $5,673,485 | $3,250,451 | 134.1% | 1,856,062 |
| PRINGLES SNACK STACKS POTATO CRISP SOUR CREAM & ONION TUB IN BOX 6.48OZ : 37000 38113 | $21,656 | -$3,659,307 | -99.4% | 7,162 |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 8.88OZ : 37000 38839 | $247 | -$23,194 | -98.9% | 111 |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 9.72OZ : 37000 10904 | | -$93,505 | -100.0% | |
| PRINGLES SNACK STACKS POTATO CRISP SOUR CREAM & ONION TUB IN BOX 8.88OZ : 37000 18840 | $142 | -$16,054 | -99.1% | 86 |
| PRINGLES SNACK STACKS POTATO CRISP SOUR CREAM & ONION TUB IN BOX 9.72OZ : 37000 10905 | | -$73,949 | -100.0% | |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 23.7OZ : 04200 24317 | | | | |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 23.7OZ : 37000 18843 | | | | |
| PRINGLES SNACK STACKS POTATO CRISP ORIGINAL TUB IN BOX 25.92OZ : 37000 42520 | | | | |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP REGULAR BAG IN BOX 6OZ : 77976 08276 | $1,466,643 | -$121,525 | -7.7% | 385,746 |
| BROTHERS ALL NATURAL POTATO CRISP ASSORTED SEA SALT 6.77OZ : 11387 01018 | | -$38 | -100.0% | |
| QUAKER TRUE DELIGHTS MULTIGRAIN CRISP WILD BLUEBERRY BAG IN BOX 20.9OZ : 04200 25300 | | | | |
| QUAKER TRUE DELIGHTS MULTIGRAIN CRISP WILD BLUEBERRY BAG IN BOX 20.9OZ : 30000 45065 | | | | |
| TAYTO POTATO CRISP CHEESE & ONION INDIVID WRAP IN BAG 5.35OZ : 10960 04716 | $28,057 | $28,057 | | 5,623 |
| TAYTO POTATO CRISP VARIETY PACK INDIVID WRAP IN BAG 5.35OZ : 10960 00237 | $16,476 | $16,476 | | 4,418 |
| THE SNACK FACTORY PRETZEL CRISPS PRETZEL HONEY MUSTARD BAG IN BAG 2.8OZ : 49508 10711 | $6 | $6 | | 4 |
| HICKORY RIDGE BAC N CRISP FRIED PORK RIND REGULAR BAG 2.125OZ : 28293 11211 | | -$1,000 | -100.0% | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 1.125OZ : 28400 07188 | $1,230,298 | -$29,621 | -2.4% | 1,491,577 |
| BAKED LAYS POTATO CRISP SOUR CREAM & ONION 65% LESS FAT 1.125OZ : 28400 08278 | $258,506 | $147,027 | 131.9% | 266,300 |
| BAKED LAYS POTATO CRISP BARBECUE 65% LESS FAT 1.125OZ : 28400 07189 | $248,776 | $130,854 | 111.0% | 308,027 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 2.75OZ : 28400 07687 | $1,438,118 | -$5,909,617 | -80.4% | 1,123,911 |
| BAKED LAYS POTATO CRISP REGULAR BAG 2.25OZ : 28400 09794 | $2,742,882 | $2,742,882 | | 2,154,034 |
| BAKED LAYS POTATO CRISP ORIGINAL 80% LESS FAT 0.875OZ : 28400 04701 | $942 | $639 | 210.6% | 3,438 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 0.875OZ : 28400 05701 | | -$2 | -100.0% | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 1.375OZ : 28400 07905 | $16,515,210 | $3,905,630 | 31.0% | 16,881,331 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 1.875OZ : 28400 04874 | $52,525 | -$2,398,638 | -97.9% | 53,752 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 1.875OZ : 28400 05189 | $9 | -$676,919 | -100.0% | 9 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 2.125OZ : 28400 01249 | $108 | -$6,078 | -98.3% | 109 |
| BAKED LAYS POTATO CRISP SOUTHWESTERN RANCH BAG 1.25OZ : 28400 01325 | $310,443 | $310,443 | | 322,602 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 1.375OZ : 28400 07906 | $6,492 | -$1,850,693 | -99.7% | 6,558 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 1.125OZ : 28400 04850 | $3,503 | -$9,188 | -72.4% | 3,861 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 1.5OZ : 28400 05961 | | | | |
| BAKED LAYS POTATO CRISP REGULAR BAG 1.13OZ : 60410 03015 | $3 | $3 | | 2 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 5 of 40

| Description | | | | |
|---|---|---|---|---|
| BAKED LAYS POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 5.5OZ : 28400 01479 | | -$9 | -100.0% | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 5.5OZ : 28400 01472 | | -$83 | -100.0% | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 6OZ : 28400 07256 | | -$105 | -100.0% | |
| BAKED LAYS POTATO CRISP KC MASTERPIECE BARBC LOW FAT 5.5OZ : 28400 01473 | $24 | -$1 | -3.9% | 6 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 13.5OZ : 28400 05894 | | -$32 | -100.0% | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 1.4OZ : 28400 06056 | $713 | -$1,054,571 | -99.9% | 322 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 5OZ : 28400 05708 | $26,372 | $19,920 | 308.7% | 6,969 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 9.5OZ : 28400 05796 | $2,300,604 | -$8,907,328 | -79.5% | 652,228 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 9OZ : 28400 07403 | $7,094 | $6,340 | 840.7% | 1,872 |
| BAKED LAYS POTATO CRISP SOUR CREAM & ONION BAG 9.5OZ : 28400 05798 | $16,707,310 | -$252,458 | -1.5% | 4,784,966 |
| BAKED LAYS POTATO CRISP SOUR CREAM & ONION BAG 9OZ : 28400 07179 | | -$162 | -92.8% | |
| BAKED LAYS POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 10OZ : 28400 08280 | $13 | -$36 | -100.0% | 4 |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 10OZ : 28400 06753 | | -$688 | -100.0% | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 9.25OZ : 28400 04441 | | | | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 9OZ : 00707 15249 | | | | |
| BAKED LAYS POTATO CRISP ORIGINAL BAG 9OZ : 28400 07166 | $45,780,696 | -$1,740,095 | -3.7% | 13,028,787 |
| BAKED LAYS POTATO CRISP KC MASTERPIECE BARBC BAG 10OZ : 28400 06795 | | -$163 | -100.0% | |
| BAKED LAYS POTATO CRISP KC MASTERPIECE BARBC LOW FAT 9.5OZ : 28400 05795 | $13,436 | $12,240 | 1,023.4% | 3,547 |
| BAKED LAYS POTATO CRISP SOUTHWESTERN RANCH BAG 8.75OZ : 28400 08722 | $13,416,218 | $7,854,323 | 141.2% | 3,852,437 |
| BAKED LAYS POTATO CRISP PARMESAN & TUSCN HRB BAG 8.75OZ : 28400 00449 | $6,767,585 | $6,767,585 | | 1,939,153 |
| BAKED LAYS POTATO CRISP BARBECUE BAG 9OZ : 28400 07167 | $31,771,956 | $1,196,568 | 3.9% | 9,086,457 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 10OZ : 28400 04851 | $7 | -$251 | -97.3% | 2 |
| BAKED LAYS POTATO CRISP CHEDDAR & SOUR CREAM BAG 9.5OZ : 28400 05797 | $351 | -$143 | -28.9% | 91 |
| LAYS STAX POTATO CRISP CHEDDAR BURGER CANISTER 5.5OZ : 28400 06158 | $3,570,547 | -$189,589 | -4.5% | 2,725,831 |
| LAYS STAX POTATO CRISP CHEDDAR CANISTER 5.5OZ : 28400 05511 | $7,552 | -$10,304 | -57.7% | 5,140 |
| LAYS STAX POTATO CRISP CHEDDAR CANISTER 5.75OZ : 28400 02873 | | -$82 | -100.0% | |
| LAYS STAX POTATO CRISP JALAPENO & CHEDDAR CANISTER 5.75OZ : 28400 04704 | $8,099,730 | $403,738 | 5.2% | 6,214,963 |
| LAYS STAX POTATO CRISP ORIGINAL CANISTER 5.75OZ : 16600 09149 | $14,128 | -$17,406 | -55.2% | 9,472 |
| LAYS STAX POTATO CRISP ORIGINAL CANISTER 5.75OZ : 28400 05509 | $5,659,021 | $1,164,864 | 25.9% | 4,383,880 |
| LAYS STAX POTATO CRISP ORIGINAL CANISTER 6OZ : 28400 02870 | $13,827 | -$11,254 | -44.9% | 9,278 |
| LAYS STAX POTATO CRISP SOUR CREAM & ONION CANISTER 5.5OZ : 28400 05515 | | -$11,622 | -100.0% | |
| LAYS STAX POTATO CRISP SOUR CREAM & ONION CANISTER 5.75OZ : 28400 02871 | $6,982 | -$880,864 | -99.2% | 4,380 |
| LAYS STAX POTATO CRISP ITALIAN TOMATO BAS#1 CANISTER 5.5OZ : 28400 06559 | | -$2 | -100.0% | |
| LAYS STAX POTATO CRISP RANCH CANISTER 5.5OZ : 28400 05513 | $14 | -$12,575 | -99.9% | 8 |
| LAYS STAX POTATO CRISP BUFFALO WING CANISTER 5.75OZ : 28400 04451 | $14 | -$55,252 | -99.7% | 8 |
| LAYS STAX POTATO CRISP DILL PICKLE CANISTER 5.75OZ : 28400 05216 | | -$1,042 | -100.0% | |
| LAYS STAX POTATO CRISP SWEET THAI CHILI CANISTER 5.5OZ : 28400 06560 | $697,971 | -$725,251 | -51.0% | 506,556 |
| LAYS STAX POTATO CRISP HIDDEN VALLEY RANCH CANISTER 5.75OZ : 28400 04296 | $328 | -$10,391 | -96.9% | 165 |
| LAYS STAX POTATO CRISP PIZZA CANISTER 5.75OZ : 28400 04295 | $6,581 | -$3,725 | -36.1% | 4,568 |
| LAYS STAX POTATO CRISP SALT & VINEGAR CANISTER 5.65OZ : 28400 05514 | | | | |
| LAYS STAX POTATO CRISP SALT & VINEGAR CANISTER 5.75OZ : 28400 03812 | | | | |
| LAYS STAX POTATO CRISP KC MASTERPIECE BARBC CANISTER 5.75OZ : 28400 02872 | | | | |

⅃ᴿ.LIQUID DATA

LIQUID DATA

| Product | | | | |
|---|---|---|---|---|
| LAYS STAX POTATO CRISP BARBECUE CANISTER 5.5OZ : 28400 05516 | $14 | -$752 | -98.1% | 8 |
| LAYS STAX POTATO CRISP KC MSTR HT N SPCY BO CANISTER 5.75OZ : 28400 04963 | | -$631 | -100.0% | |
| LAYS STAX POTATO CRISP MESQUITE BARBECUE CANISTER 5.5OZ : 28400 05510 | $5,133,674 | $377,858 | 7.9% | 3,952,174 |
| LAYS STAX POTATO CRISP HOT SPICY BARBECUE CANISTER 5.5OZ : 28400 05512 | $120 | -$28,810 | -99.6% | 75 |
| MUNCHOS POTATO CRISP REGULAR BAG 2.25OZ : 28400 09778 | $4,858,273 | $4,858,273 | | 3,798,681 |
| MUNCHOS POTATO CRISP REGULAR BAG 2.75OZ : 28400 08178 | $1,868,270 | -$9,097,482 | -83.0% | 1,457,395 |
| MUNCHOS POTATO CRISP REGULAR BAG 0.75OZ : 28400 04708 | $490,282 | $48,434 | 11.0% | 1,487,636 |
| MUNCHOS POTATO CRISP REGULAR BAG 0.875OZ : 28400 04190 | $21 | -$3 | -13.9% | 83 |
| MUNCHOS POTATO CRISP REGULAR BAG 0.875OZ : 28400 09083 | $103,440 | -$586 | -0.6% | 210,950 |
| MUNCHOS POTATO CRISP REGULAR BAG 1OZ : 28400 08713 | $25,358,161 | $2,157,635 | 9.3% | 25,695,744 |
| MUNCHOS POTATO CRISP REGULAR BAG 1.625OZ : 28400 07904 | $72,060 | -$4,865,755 | -98.5% | 72,788 |
| MUNCHOS POTATO CRISP REGULAR BAG 2.125OZ : 28400 06494 | $748 | -$167 | -18.2% | 756 |
| MUNCHOS POTATO CRISP REGULAR BAG 2.25OZ : 28400 04912 | | | | |
| MUNCHOS POTATO CRISP REGULAR BAG 2.25OZ : 28400 05869 | $8,397 | $8,231 | 4,938.1% | 2,076 |
| MUNCHOS POTATO CRISP REGULAR BAG 2.25OZ : 15504 06794 | $196 | -$7,306 | -97.4% | 198 |
| MUNCHOS POTATO CRISP REGULAR BAG 2.5OZ : 28400 03839 | $30,298,021 | $30,298,021 | | 15,280,414 |
| MUNCHOS POTATO CRISP REGULAR BAG 3OZ : 28400 00474 | $14,439,783 | $2,061,333 | 16.7% | 7,255,747 |
| MUNCHOS POTATO CRISP REGULAR BAG 1.31OZ : 28400 05896 | $27 | -$49 | -64.6% | 15 |
| MUNCHOS POTATO CRISP REGULAR BAG 5.75OZ : 28400 01371 | $14,138 | -$9,265,498 | -99.8% | 6,988 |
| MUNCHOS POTATO CRISP REGULAR BAG 6.25OZ : 28400 08729 | $212 | -$53,179 | -99.6% | 71 |
| MUNCHOS POTATO CRISP REGULAR BAG 6.25OZ : 28400 46781 | $16,812 | -$11,455 | -40.5% | 23,259 |
| MUNCHOS POTATO CRISP REGULAR BAG 6.5OZ : 28400 01913 | $210,635 | $210,635 | | 213,507 |
| MUNCHOS POTATO CRISP REGULAR BAG 6.75OZ : 28400 07127 | $14,431 | $11,967 | 485.7% | 3,825 |
| MUNCHOS POTATO CRISP REGULAR BAG 7.25OZ : 28400 05096 | $4 | -$213 | -98.3% | 1 |
| BAKED RUFFLES POTATO CRISP CHEDDAR & SOUR CREAM 65% LESS FAT 1.125OZ : 28400 05945 | $33,314,831 | $3,800,939 | 12.9% | 9,523,389 |
| BAKED RUFFLES POTATO CRISP CHEDDAR & SOUR CREAM BAG 1.375OZ : 28400 01322 | $29,059,128 | -$270,369 | -0.9% | 8,288,130 |
| BAKED RUFFLES POTATO CRISP CHEDDAR & SOUR CREAM BAG 5.5OZ : 28400 05949 | $7,605 | $6,537 | 612.2% | 2,007 |
| BAKED RUFFLES POTATO CRISP ORIGINAL BAG 5.5OZ : 28400 05948 | $14,314 | -$5,440,847 | -99.7% | 5,007 |
| BAKED RUFFLES POTATO CRISP CHEDDAR & SOUR CREAM BAG 9.5OZ : 28400 05800 | $18,885 | -$7,910,072 | -99.8% | 6,730 |
| BAKED RUFFLES POTATO CRISP ORIGINAL BAG 10OZ : 28400 05906 | | | | |
| BAKED RUFFLES POTATO CRISP CHEDDAR & SOUR CREAM BAG 10OZ : 28400 05917 | | | | |
| BAKED RUFFLES POTATO CRISP CHEDDAR & SOUR CREAM BAG 9OZ : 28400 07186 | | | | |
| BAKED RUFFLES POTATO CRISP ORIGINAL BAG 9OZ : 28400 07185 | | | | |
| BAKED RUFFLES POTATO CRISP ORIGINAL BAG 9.5OZ : 28400 05799 | | | | |
| PRINGLES FAT FREE POTATO CRISP SOUR CREAM & ONION FAT FREE 6.5OZ : 37000 31184 | | | | |
| PRINGLES FAT FREE POTATO CRISP ORIGINAL FAT FREE 6.5OZ : 37000 31175 | | | | |
| PRINGLES FAT FREE POTATO CRISP ORIGINAL FAT FREE CANISTER 6OZ : 37000 44157 | | | | |
| PRINGLES FAT FREE POTATO CRISP BARBECUE FAT FREE CANISTER 6.5OZ : 37000 31189 | | | | |
| PRINGLES FAT FREE POTATO CRISP BARBECUE FAT FREE CANISTER 6.5OZ : 37000 46925 | | | | |
| PRINGLES PRINTS POTATO CRISP ORIGINAL CANISTER 5.4OZ : 37000 03670 | $9,968 | -$1,537,216 | -99.4% | 3,513 |
| PRINGLES PRINTS POTATO CRISP ORIGINAL CANISTER 5.4OZ : 37000 09673 | $3,584 | -$17,953 | -83.4% | 3,130 |
| PRINGLES PRINTS POTATO CRISP ORIGINAL CANISTER 5.68OZ : 37000 02243 | | -$5 | -100.0% | |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 7 of 40

6

| Description | | | | |
|---|---|---|---|---|
| PRINGLES PRINTS POTATO CRISP ORIGINAL CANISTER 5.68OZ : 37000 02304 | $209 | -$125 | -37.4% | 365 |
| PRINGLES PRINTS POTATO CRISP ORIGINAL CANISTER 5.68OZ : 37000 02712 | | | | |
| PRINGLES PRINTS POTATO CRISP ORIGINAL CANISTER 5.68OZ : 37000 03419 | | -$52 | -100.0% | |
| PRINGLES PRINTS POTATO CRISP REGULAR CANISTER 5.4OZ : 37000 07105 | | | | 1 |
| PRINGLES RIGHT CRISPS POTATO CRISP PIZZA LOW FAT BAG 1.75OZ : 37000 44516 | $0 | -$4 | -90.0% | |
| PRINGLES RIGHT CRISPS POTATO CRISP ORIGINAL 1/3 LESS FAT 6OZ : 37000 44420 | $487 | -$1,127 | -69.8% | 178 |
| PRINGLES RIGHT CRISPS POTATO CRISP BARBECUE LOW FAT 5.114OZ : 37000 04799 | | | | |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP SOUTHWESTERN BARBECU BAG 5.5OZ : 37000 16989 | $2,173 | -$104,856 | -98.0% | 1,018 |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP JALAPENO RANCH BAG 5.5OZ : 37000 16995 | $1,097 | -$114,561 | -99.1% | 449 |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP CHEDDAR JACK BAG 7OZ : 37000 21372 | $27,001 | -$128,805 | -82.7% | 10,557 |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP SOUTHWESTERN BARBECU BAG 7OZ : 37000 21373 | $16,286 | -$123,070 | -88.3% | 6,543 |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP BUFFALO WING BAG 5.5OZ : 37000 21026 | $770 | -$6,632 | -89.6% | 332 |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP BUFFALO WING BAG 7OZ : 37000 21041 | $90,565 | -$171,494 | -65.4% | 31,597 |
| PRINGLES SELECT BOLD CRUNCH POTATO CRISP JALAPENO RANCH BAG 7OZ : 37000 21375 | $33,446 | -$381,612 | -91.9% | 11,996 |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP MOZZRLL STCKS & MRNR BAG 0.81OZ : 37000 27171 | $58 | $58 | | 115 |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP ONION BLOSSOM BAG 0.81OZ : 37000 27170 | $104 | $104 | | 209 |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP MEXICAN LAYERED DIP BAG 0.81OZ : 37000 27166 | $57 | $57 | | 114 |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP CHEESY FRIES CANISTER 5.75OZ : 37000 20581 | | -$37 | -100.0% | |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP MOZZRLL STCKS & MRNR CANISTER 5.34OZ : 37000 21682 | | -$97 | -100.0% | |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP ONION BLOSSOM CANISTER 5.75OZ : 37000 21676 | | -$48 | -100.0% | |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP CHEESE BURGER CANISTER 5.34OZ : 37000 21679 | $3 | -$20 | -88.3% | 1 |
| PRINGLES RESTAURANT CRAVERS POTATO CRISP MEXICAN LAYERED DIP CANISTER 5.75OZ : 37000 20578 | | -$724 | -100.0% | |
| PRINGLES CARB CRISPS POTATO CRISP SOUR CREAM & ONION CANISTER 0.63OZ : 37000 00432 | $24 | $24 | | 48 |
| PRINGLES EXTREME POTATO CRISP BUFFALO WING BAG 0.81OZ : 37000 27148 | $77,070 | $77,070 | | 58,829 |
| PRINGLES EXTREME POTATO CRISP BUFFALO WING BAG 1.41OZ : 37000 27998 | $241 | $241 | | 480 |
| PRINGLES EXTREME POTATO CRISP SMOKIN HOT RANCH BAG 0.81OZ : 37000 27149 | $80,882 | $80,882 | | 61,551 |
| PRINGLES EXTREME POTATO CRISP SMOKIN HOT RANCH BAG 1.41OZ : 37000 28017 | $53,074 | $53,074 | | 40,723 |
| PRINGLES EXTREME POTATO CRISP TORCHIN TAMALE BAG 1.41OZ : 37000 28021 | | -$21 | -100.0% | |
| PRINGLES EXTREME POTATO CRISP BLAZIN BUFFALO WING CANISTER 4.9OZ : 37000 18428 | $78,787 | -$4,887,163 | -98.4% | 46,839 |
| PRINGLES EXTREME POTATO CRISP BLAZIN BUFFALO WING CANISTER 5.75OZ : 37000 16565 | $69,937 | -$3,134,185 | -97.8% | 44,761 |
| PRINGLES EXTREME POTATO CRISP SCREAMIN DILL PICKLE CANISTER 5.75OZ : 37000 16578 | | -$27 | -100.0% | |
| PRINGLES EXTREME POTATO CRISP KICKIN CHEDDAR CANISTER 4.9OZ : 37000 18433 | $65,260 | -$3,688,066 | -98.3% | 37,164 |
| PRINGLES EXTREME POTATO CRISP KICKIN CHEDDAR CANISTER 5.75OZ : 37000 16573 | $39,123 | -$103,690 | -72.6% | 31,518 |
| PRINGLES SELECT POTATO CRISP SOUTHWESTERN BARBECU BAG 1.4OZ : 37000 17350 | $37,075 | -$92,926 | -71.5% | 29,845 |
| PRINGLES SELECT POTATO CRISP JALAPENO RANCH BAG 1.4OZ : 37000 17349 | | | | |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 0.81OZ : 37000 11186 | | | | |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 1.4OZ : 37000 17114 | $45,015 | -$150,062 | -76.9% | 35,682 |
| PRINGLES SELECT POTATO CRISP SUNDRIED TOMATO BAG 0.81OZ : 37000 11190 | | -$1 | -100.0% | |
| PRINGLES SELECT POTATO CRISP SUNDRIED TOMATO BAG 1OZ : 37000 11190 | | -$1 | -100.0% | |
| PRINGLES SELECT POTATO CRISP CNNM SWEET POTATO BAG 5.5OZ : 37000 10330 | $17,313 | -$272,170 | -94.0% | 6,089 |
| PRINGLES SELECT POTATO CRISP CNNM SWEET POTATO BAG 5.5OZ : 37000 20771 | | -$14 | -100.0% | |
| PRINGLES SELECT POTATO CRISP CHEDDAR JACK BAG 5.5OZ : 37000 16983 | $505 | -$7,047 | -93.3% | 204 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 8 of 40

| Product | | | | |
|---|---|---|---|---|
| PRINGLES SELECT POTATO CRISP SOUTHWESTERN BARBECU BAG 5.5OZ : 37000 20772 | | -$11 | -100.0% | |
| PRINGLES SELECT POTATO CRISP JALAPENO RANCH BAG 5.5OZ : 37000 20774 | | -$3 | -100.0% | |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 5.5OZ : 37000 10329 | $32,293 | -$864,680 | -96.4% | 11,403 |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 5.5OZ : 37000 20770 | | -$9 | -100.0% | |
| PRINGLES SELECT POTATO CRISP SUNDRIED TOMATO BAG 5.5OZ : 37000 10331 | $33,115 | -$317,715 | -90.6% | 12,732 |
| PRINGLES SELECT POTATO CRISP CNM SWEET POTATO BAG 7OZ : 37000 21370 | | -$877 | -100.0% | |
| PRINGLES SELECT POTATO CRISP CNM SWEET POTATO BAG 8OZ : 37000 10336 | $2,525 | -$679,011 | -99.6% | 946 |
| PRINGLES SELECT POTATO CRISP CHEDDAR JACK BAG 8OZ : 37000 15864 | $1,430 | -$360,200 | -99.6% | 495 |
| PRINGLES SELECT POTATO CRISP SOUTHWESTERN BARBECU BAG 8OZ : 37000 15928 | $1,926 | -$438,321 | -99.6% | 598 |
| PRINGLES SELECT POTATO CRISP HONEY CHIPOTLE BARBQ BAG 8OZ : 37000 15083 | $101 | -$190,679 | -99.9% | 35 |
| PRINGLES SELECT POTATO CRISP JALAPENO RANCH BAG 8OZ : 37000 15867 | $3,103 | -$726,332 | -99.6% | 1,041 |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 7OZ : 37000 21369 | $54,367 | -$545,375 | -90.9% | 17,927 |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 8OZ : 37000 10334 | $4,505 | -$1,491,235 | -99.7% | 1,618 |
| PRINGLES SELECT POTATO CRISP SUNDRIED TOMATO BAG 7OZ : 37000 21371 | $19,991 | -$367,596 | -77.2% | 6,578 |
| PRINGLES SELECT POTATO CRISP SUNDRIED TOMATO BAG 8OZ : 37000 10337 | $1,308 | -$262,079 | -99.5% | 430 |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 15OZ : 04200 22547 | | | | |
| PRINGLES SELECT POTATO CRISP PARMESAN GARLIC BAG 15OZ : 37000 14797 | $8,018 | $5,989 | 295.1% | 17,093 |
| PRINGLES CHEEZUMS POTATO CRISP CHEDDAR CHEESE CANISTER 0.74OZ : 37000 00167 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 1.75OZ : 15600 03324 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 1.75OZ : 15610 61467 | $638 | -$14,129 | -95.7% | 645 |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 1.75OZ : 37000 32129 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 2.8OZ : 37000 44621 | | | | |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 2OZ : 37000 44609 | $105 | -$46,165 | -99.8% | 53 |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 6.75OZ : 37000 44212 | $991 | -$488,988 | -99.8% | 654 |
| PRINGLES CHEEZUMS POTATO CRISP CHEESE CANISTER 7.27OZ : 37000 44737 | $5 | -$4,632 | -99.9% | 13 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE PLASTIC TUB 0.81OZ : 37000 00433 | $1,846,016 | $1,228,603 | 199.0% | 2,178,555 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE CANISTER 1.41OZ : 37000 18493 | $64,702 | -$2,043,975 | -96.9% | 72,750 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE CANISTER 1.52OZ : 37000 12012 | $6,672,992 | $4,746,980 | 246.5% | 5,112,191 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE CANISTER 2.6OZ : 37000 18519 | $140,752 | -$3,775,012 | -96.4% | 102,998 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE CANISTER 2.8OZ : 37000 44621 | $10 | -$1,633 | -99.4% | 26 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE BAG 0.81OZ : 37000 08412 | $26,865 | $19,905 | 286.0% | 56,123 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 0.74OZ : 37000 00164 | $1,064 | -$8,784 | -89.2% | 3,838 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 0.81OZ : 37000 08410 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 0.81OZ : 37000 11308 | $3,885,679 | $2,325,435 | 149.0% | 4,914,654 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 1.41OZ : 37000 18495 | $55,934 | -$3,659,088 | -98.5% | 85,711 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 1.52OZ : 37000 11732 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 1.75OZ : 15504 05901 | $16 | -$777 | -97.9% | 24 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 1.75OZ : 37000 32127 | $13,746,022 | $9,922,110 | 259.5% | 11,217,971 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 2.6OZ : 37000 18521 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 2.8OZ : 04200 21757 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 2.8OZ : 37000 42452 | $132,132 | -$6,635,731 | -98.0% | 102,646 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 2OZ : 37000 44533 | | -$52 | -100.0% | |

| Description | | | | |
|---|---|---|---|---|
| PRINGLES POTATO CRISP QUESADILLA CANISTER 0.81OZ : 37000 00002 | $2,494 | -$17,498 | -87.5% | 5,618 |
| PRINGLES POTATO CRISP REGULAR PLASTIC CONTAINER 0.81OZ : 37000 00418 | $25,410 | $20,601 | 428.4% | 52,727 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION PLASTIC-TUB 0.74OZ : 37000 00165 | | -$7,886 | -100.0% | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 0.81OZ : 37000 00403 | $116 | -$430 | -78.8% | 241 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 0.81OZ : 37000 08411 | $3,261,043 | $1,910,763 | 141.5% | 4,064,916 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 1.41OZ : 37000 18506 | $29,501 | -$3,056,782 | -99.0% | 33,503 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 1.52OZ : 37000 11731 | $7 | -$635 | -98.9% | 9 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 1.75OZ : 15600 03323 | $12,044,555 | $8,460,538 | 236.1% | 9,711,647 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 1.75OZ : 37000 32128 | | | | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 2.6OZ : 37000 18523 | $73,202 | -$5,859,593 | -98.8% | 55,161 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 2.8OZ : 04200 21727 | | -$4 | -100.0% | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 2.8OZ : 37000 42453 | $1 | -$2,504 | -100.0% | 1 |
| PRINGLES POTATO CRISP BRUSCHETTA CANISTER 2.8OZ : 37000 11007 | | | | |
| PRINGLES POTATO CRISP PIZZA LICIOUS CANISTER 1.75OZ : 37000 33221 | $977,947 | $708,573 | 263.0% | 1,134,276 |
| PRINGLES POTATO CRISP RANCH CANISTER 0.81OZ : 37000 00119 | $61,347 | -$1,442,779 | -95.9% | 67,762 |
| PRINGLES POTATO CRISP PIZZA CANISTER 1.41OZ : 37000 18503 | | -$4 | -100.0% | |
| PRINGLES POTATO CRISP PIZZA CANISTER 1.52OZ : 37000 11729 | | | | |
| PRINGLES POTATO CRISP THAI SWEET CHILI CANISTER 2.8OZ : 37000 0975 | | | | |
| PRINGLES POTATO CRISP BARBECUE PLASTIC TUB 0.81OZ : 37000 00045 | $4,586,056 | $3,455,077 | 305.5% | 3,511,962 |
| PRINGLES POTATO CRISP BARBECUE CANISTER 1.75OZ : 37000 32135 | $118,652 | -$2,214,366 | -94.9% | 90,682 |
| PRINGLES POTATO CRISP BARBECUE CANISTER 2.6OZ : 37000 18516 | | -$46 | -100.0% | |
| PRINGLES POTATO CRISP BARBECUE CANISTER 2.8OZ : 37000 15094 | | | | |
| PRINGLES POTATO CRISP BACON RANCH CANISTER 4.9OZ : 37000 18422 | $1,139 | -$222,555 | -99.5% | 1,155 |
| PRINGLES POTATO CRISP BACON RANCH CANISTER 5.75OZ : 37000 02885 | $59,197 | -$3,435,951 | -98.3% | 31,705 |
| PRINGLES POTATO CRISP BACON RANCH CANISTER 5.75OZ : 37000 11104 | | -$70 | -100.0% | |
| PRINGLES POTATO CRISP BACON RANCH CANISTER 5.75OZ : 37000 11272 | | | | |
| PRINGLES POTATO CRISP CHEDDAR CHEESE CANISTER 4.9OZ : 37000 18440 | $157,249 | -$17,283,220 | -99.1% | 96,416 |
| PRINGLES POTATO CRISP CHEDDAR CHEESE CANISTER 5.75OZ : 37000 37708 | | -$1,334 | -100.0% | |
| PRINGLES POTATO CRISP CHEESY QUESADILLA CANISTER 5.75OZ : 37000 08363 | | -$0 | -100.0% | |
| PRINGLES POTATO CRISP CHEESY QUESADILLA CANISTER 5.75OZ : 37000 13489 | | | | |
| PRINGLES POTATO CRISP CNMM SWEET POTATO BAG 6OZ : 37000 11186 | $393 | $154 | 64.6% | 195 |
| PRINGLES POTATO CRISP FIERY HOT CANISTER 5.75OZ : 37000 43985 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 4.93OZ : 37000 18132 | $2,285,276 | $2,285,139 | ########## | 2,285,679 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 4.93OZ : 37000 18477 | $178,692 | -$38,182,589 | -99.5% | 104,509 |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 6OZ : 15600 03578 | | -$1 | -100.0% | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 6OZ : 37000 07106 | | | | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 6OZ : 37000 37705 | | | | |
| PRINGLES POTATO CRISP PHILLY CHEESESTEAK CANISTER 5.75OZ : 37000 13498 | | | | |
| PRINGLES POTATO CRISP REGULAR CANISTER 5.75OZ : 37000 13495 | | | | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 4.93OZ : 37000 18479 | $1,572,547 | $1,572,412 | ########## | 1,571,997 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 4.9OZ : 37000 18135 | $142,638 | -$27,025,648 | -99.5% | 85,056 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 5.75OZ : 37000 37717 | | | | |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 10 of 40

9

| Product | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 6.75OZ : 37000 44511 | | -$47,505 | -100.0% | |
| PRINGLES POTATO CRISP WHITE CHEDDAR CANISTER 5.75OZ : 37000 43205 | | -$206 | -100.0% | |
| PRINGLES POTATO CRISP ADOBADAS CANISTER 5.75OZ : 37000 09577 | $2,915 | $48 | 1.7% | 2,626 |
| PRINGLES POTATO CRISP BACON & CHEESE CANISTER 5.75OZ : 37000 03967 | | | | |
| PRINGLES POTATO CRISP CHEESY FRIES CANISTER 5.75OZ : 37000 16683 | | | | |
| PRINGLES POTATO CRISP CHEESY FRIES CANISTER 5.75OZ : 37000 46527 | | | | |
| PRINGLES POTATO CRISP CHILI CHEESE CANISTER 5.75OZ : 37000 43206 | $229 | -$21,095 | -98.9% | 117 |
| PRINGLES POTATO CRISP ITALIAN BRUSCHETTA CANISTER 6.75OZ : 37000 08803 | | | -100.0% | |
| PRINGLES POTATO CRISP JALAPENO CANISTER 4.9OZ : 37000 18453 | | -$16 | -100.0% | |
| PRINGLES POTATO CRISP JALAPENO CANISTER 5.75OZ : 37000 01896 | $69,886 | -$3,975,260 | -98.3% | 41,410 |
| PRINGLES POTATO CRISP PIZZA LICIOUS CANISTER 5.75OZ : 37000 37712 | $41,511 | -$7,989,937 | -99.5% | 22,339 |
| PRINGLES POTATO CRISP PIZZA LICIOUS CANISTER 6.75OZ : 37000 32186 | $451 | -$7,407 | -94.3% | 162 |
| PRINGLES POTATO CRISP RANCH CANISTER 4.9OZ : 37000 18461 | | -$22 | -100.0% | |
| PRINGLES POTATO CRISP RANCH CANISTER 5.75OZ : 16600 22553 | $96,815 | -$6,397,339 | -98.5% | 49,602 |
| PRINGLES POTATO CRISP RANCH CANISTER 6.75OZ : 37000 37714 | $458 | -$12,454 | -96.5% | 172 |
| PRINGLES POTATO CRISP RANCH CANISTER 6.75OZ : 37000 44002 | $2 | -$17 | -89.2% | 2 |
| PRINGLES POTATO CRISP SPICY CAJUN CANISTER 5.75OZ : 37000 37718 | | -$101 | -100.0% | |
| PRINGLES POTATO CRISP CHEESY ONION CANISTER 5.75OZ : 37000 15838 | | | | |
| PRINGLES POTATO CRISP CHIPOTLE CANISTER 5.75OZ : 37000 08920 | | | | |
| PRINGLES POTATO CRISP CHIPOTLE RANCH CANISTER 5.75OZ : 37000 16684 | | -$316 | -100.0% | |
| PRINGLES POTATO CRISP FIESTA GUACAMOLE CANISTER 5.75OZ : 37000 10253 | | -$3 | -100.0% | |
| PRINGLES POTATO CRISP SALSA VERDE CANISTER 5.75OZ : 37000 05276 | | -$251 | -100.0% | |
| PRINGLES POTATO CRISP SMOKY BACON CANISTER 5.75OZ : 37000 46526 | | -$2 | -100.0% | |
| PRINGLES POTATO CRISP TSCN RD PPR & OLV OL CANISTER 5.75OZ : 37000 08800 | | | | |
| PRINGLES POTATO CRISP GUACAMOLE CANISTER 5.75OZ : 37000 04351 | | -$1 | -100.0% | |
| PRINGLES POTATO CRISP GUACAMOLE CANISTER 5.75OZ : 37000 07831 | | -$1 | -100.0% | |
| PRINGLES POTATO CRISP PIZZA CANISTER 4.9OZ : 37000 18459 | $2,154 | $2,134 | 10,266.5% | 289 |
| PRINGLES POTATO CRISP SALSA CANISTER 5.75OZ : 37000 46528 | | -$15 | -100.0% | |
| PRINGLES POTATO CRISP SALT & VINEGAR CANISTER 4.9OZ : 37000 18463 | | | | |
| PRINGLES POTATO CRISP SALT & VINEGAR CANISTER 5.75OZ : 37000 37716 | $58,683 | -$8,427,230 | -99.3% | 32,222 |
| PRINGLES POTATO CRISP SALT & VINEGAR CANISTER 6.75OZ : 37000 32053 | $161 | -$34,204 | -99.5% | 73 |
| PRINGLES POTATO CRISP THAI SWEET CHILI CANISTER 5.75OZ : 37000 08802 | | | | |
| PRINGLES POTATO CRISP CHEESE BURGER CANISTER 5.75OZ : 37000 19700 | $664 | -$1,636 | -71.1% | 647 |
| PRINGLES POTATO CRISP SPICY GUACAMOLE CANISTER 4.9OZ : 37000 18471 | | -$21 | -100.0% | |
| PRINGLES POTATO CRISP SPICY GUACAMOLE CANISTER 5.75OZ : 37000 10911 | $59,735 | -$2,992,066 | -98.0% | 32,219 |
| PRINGLES POTATO CRISP CHIPOTLE LIME CANISTER 5.75OZ : 37000 13491 | | -$17 | -100.0% | |
| PRINGLES POTATO CRISP LATIN CANISTER 5.75OZ : 37000 18530 | | | | |
| PRINGLES POTATO CRISP BARBECUE CANISTER 4.9OZ : 37000 18425 | | -$64 | -100.0% | |
| PRINGLES POTATO CRISP BARBECUE CANISTER 5.75OZ : 04200 21722 | | | | |
| PRINGLES POTATO CRISP BARBECUE CANISTER 5.75OZ : 37000 37706 | $80,319 | -$13,613,664 | -99.4% | 47,151 |
| PRINGLES POTATO CRISP BARBEQUE CANISTER 6.75OZ : 37000 44019 | | -$23,996 | -100.0% | |
| PRINGLES POTATO CRISP ORIGINAL CANISTER 7.55OZ : 37000 44734 | $372 | -$1,255,426 | -100.0% | 245 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 11 of 40

FLNA

LIQUID DATA

| Description | | | | |
|---|---|---|---|---|
| PRINGLES POTATO CRISP ORIGINAL CANISTER 7OZ : 37000 44014 | $276 | -$66,515 | -100.0% | 180 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION CANISTER 7.27OZ : 37000 44735 | $871 | -$958,201 | -100.0% | 576 |
| PRINGLES POTATO CRISP SWEET MESQUITE BBQ CANISTER 7.27OZ : 37000 44736 | $652,128 | -$459,776 | -99.8% | 220,561 |
| PRINGLES POTATO CRISP BOLD BITS & BFFL WNG BAG 7OZ : 37000 24838 | $33 | $578,308 | 783.4% | 8 |
| PRINGLES POTATO CRISP ASSORTED CANISTER 12OZ : 00001 98312 | $2,506 | $17 | 97.5% | 939 |
| PRINGLES POTATO CRISP REGULAR PLS WRPD CRDBD CNSTR 12OZ : 37000 37725 | | -$2,490,078 | -99.9% | 939 |
| PRINGLES POTATO CRISP REGULAR PLS WRPD CRDBD CNSTR 14OZ : 37000 32520 | | -$47 | -100.0% | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION PLS WRPD CRDBD CNSTR 11.5OZ : 15610 61455 | $1,763 | -$975,445 | -99.8% | 662 |
| PRINGLES POTATO CRISP SOUR CREAM & ONION PLS WRPD CRDBD CNSTR 11.5OZ : 37000 37728 | $1,714 | -$427,110 | -99.6% | 1,211 |
| PRINGLES POTATO CRISP ORIGINAL PLS WRPD CRDBD CNSTR 12OZ : 37000 32522 | $10,844 | -$114,864 | -91.4% | 9,260 |
| PRINGLES FLAVOR CRISPS POTATO CRISP SWEET MESQUITE BBQ REDUCED FAT 5.125OZ : 37000 14097 | $17,032 | -$97,309 | -85.1% | 14,009 |
| PRINGLES MINIS POTATO CRISP CHEDDAR CHEESE BAG 1.58OZ : 37000 17922 | $21,143 | -$136,708 | -86.6% | 16,955 |
| PRINGLES MINIS POTATO CRISP ORIGINAL BAG 1.58OZ : 37000 17917 | $451,699 | -$1,465,972 | -76.4% | 162,776 |
| PRINGLES MINIS POTATO CRISP SOUR CREAM & ONION BAG 1.58OZ : 37000 17919 | $213,990 | -$1,031,847 | -82.8% | 79,379 |
| PRINGLES MINIS POTATO CRISP PIZZA BAG 0.81OZ : 37000 15013 | $569,201 | $569,201 | | 784,307 |
| PRINGLES MINIS POTATO CRISP ORIGINAL BAG 9OZ : 37000 15844 | $21,162 | -$2,378,625 | -99.1% | 13,231 |
| PRINGLES MINIS POTATO CRISP SOUR CREAM & ONION BAG 9OZ : 37000 15871 | $91,666 | -$6,697,023 | -98.6% | 61,757 |
| PRINGLES POTATO CRISP REGULAR LIGHTLY SALTED 2.62OZ : 37000 29623 | $2,425 | -$483,791 | -99.5% | 1,604 |
| PRINGLES POTATO CRISP ORIGINAL REDUCED FAT 2.26OZ : 37000 29617 | $51,670 | -$4,843,749 | -98.9% | 26,852 |
| PRINGLES POTATO CRISP ORIGINAL 2.8OZ : 37000 03267 | | -$11 | -100.0% | |
| PRINGLES POTATO CRISP SOUR CREAM & ONION REDUCED FAT 5.125OZ : 37000 37724 | | -$3 | -100.0% | |
| PRINGLES POTATO CRISP ORIGINAL REDUCED FAT 5.125OZ : 37000 37723 | $2,800 | -$701,516 | -99.6% | 2,040 |
| PRINGLES POTATO CRISP ORIGINAL REDUCED FAT 6.42OZ : 37000 44738 | | -$68 | -100.0% | |
| PRINGLES POTATO CRISP LOADED BAKED POTATO CANISTER 4.9OZ : 37000 18455 | | $15 | -100.0% | |
| PRINGLES POTATO CRISP BAKED POTATO CANISTER 5.75OZ : 37000 07742 | | -$72 | -100.0% | |
| PRINGLES POTATO CRISP ORIGINAL 1/3 LESS FAT 10.25OZ : 37000 37730 | $2,002 | -$278,519 | -99.3% | 1,545 |
| PRINGLES SMART FLAVORS POTATO CRISP SAVORY CHEDDAR REDUCED FAT 4.6OZ : 37000 18407 | | | | |
| PRINGLES SMART FLAVORS POTATO CRISP SAVORY CHEDDAR REDUCED FAT 5.125OZ : 37000 14094 | | | | |
| PRINGLES SMART FLAVORS POTATO CRISP SOUR CREAM & ONION REDUCED FAT 4.6OZ : 37000 18411 | | | | |
| PRINGLES SMART FLAVORS POTATO CRISP ORIGINAL REDUCED FAT 4.4OZ : 37000 18137 | | | | |
| PRINGLES SMART FLAVORS POTATO CRISP TOMATO MOZZARELLA REDUCED FAT 5.125OZ : 37000 14096 | | | | |
| PRINGLES SMART FLAVORS POTATO CRISP LATIN LOW FAT 5.125OZ : 37000 14093 | | | | |
| PRINGLES 100 CALORIE PACK POTATO CRISP ORIGINAL PLASTIC TUB 0.63OZ : 37000 00432 | $13 | -$155 | -92.5% | 11 |
| PRINGLES 100 CALORIE PACK POTATO CRISP SOUR CREAM & ONION PLASTIC TUB 0.63OZ : 37000 00431 | $5 | $3 | 177.9% | 11 |
| PRINGLES RESTAURANT CRAVERS SUPER STACK POTATO CRISP MOZZRLL STCKS & MRNR CANISTER 6.38OZ : 37000 23516 | $1,928,896 | $720,820 | 59.7% | 1,179,634 |
| PRINGLES RESTAURANT CRAVERS SUPER STACK POTATO CRISP ONION BLOSSOM CANISTER 6.38OZ : 37000 23037 | $2,885,716 | $951,141 | 49.2% | 1,741,021 |
| PRINGLES RESTAURANT CRAVERS SUPER STACK POTATO CRISP MEXICAN LAYERED DIP CANISTER 6.38OZ : 37000 23040 | $4,099,464 | $1,650,674 | 67.4% | 2,458,315 |
| PRINGLES RESTAURANT CRAVERS SUPER STACK POTATO CRISP SAVORY CHEDDAR REDUCED FAT 6OZ : 37000 23242 | $511,111 | $205,094 | 67.0% | 332,040 |
| PRINGLES SUPER STACK POTATO CRISP SAVORY CHEDDAR & ONION REDUCED FAT 6OZ : 37000 23042 | $3,699,238 | $1,878,333 | 103.2% | 2,301,959 |
| PRINGLES SUPER STACK POTATO CRISP SWEET MESQUITE BBQ REDUCED FAT 6OZ : 37000 23243 | $281,236 | -$23,348 | -7.7% | 178,876 |
| PRINGLES SUPER STACK POTATO CRISP ORIGINAL REDUCED FAT 5.71OZ : 37000 23041 | $12,254,796 | $6,516,818 | 113.6% | 7,715,764 |
| PRINGLES SUPER STACK POTATO CRISP TOMATO MOZZARELLA REDUCED FAT 6OZ : 37000 24145 | $146,698 | -$6,599 | -4.3% | 97,039 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 12 of 40

LIQUID DATA

| Product | | | | |
|---|---|---|---|---|
| PRINGLES EXTREME SUPER STACK POTATO CRISP BLAZIN BUFFALO WING CANISTER 6.38OZ : 37000 23018 | $5,934,344 | $2,964,702 | 99.8% | 3,176,277 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP SCREAMIN DILL PICKLE CANISTER 6.38OZ : 37000 23035 | $4,898,905 | $2,781,122 | 131.3% | 2,687,403 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP KICKIN CHEDDAR CANISTER 6.38OZ : 37000 23027 | $1,798,865 | $461,708 | 34.5% | 976,503 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP SMOKIN HOT RANCH CANISTER 6.38OZ : 37000 23036 | $2,168,870 | $885,416 | 69.0% | 1,249,293 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP TORCHIN TAMALE CANISTER 6.38OZ : 37000 24845 | $52 | $41 | 356.1% | 21 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP SIZZLIN SWEET BARBEC CANISTER 6.38OZ : 37000 31251 | $121,293 | $121,293 | | 75,589 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP RAGIN CAJUN CANISTER 6.38OZ : 37000 26932 | $139,630 | $139,630 | | 87,128 |
| PRINGLES EXTREME SUPER STACK POTATO CRISP BARBECUE FAT FREE 6.8OZ : 37000 22382 | $2,364,308 | $967,656 | 69.3% | 868,701 |
| PRINGLES LIGHT POTATO CRISP BACON RANCH CANISTER 6.38OZ : 37000 23237 | $3,525,156 | $2,049,462 | 138.9% | 1,781,081 |
| PRINGLES SUPER STACK POTATO CRISP CHEDDAR CHEESE CANISTER 6.38OZ : 37000 23005 | $30,144,238 | $17,870,126 | 145.6% | 17,113,656 |
| PRINGLES SUPER STACK POTATO CRISP CHEESY QUESADILLA CANISTER 6.41OZ : 37000 24497 | $34,677 | -$103,244 | -74.9% | 26,496 |
| PRINGLES SUPER STACK POTATO CRISP ORIGINAL CANISTER 6.41OZ : 37000 22396 | $73,606,016 | $40,444,274 | 122.0% | 41,923,800 |
| PRINGLES SUPER STACK POTATO CRISP SOUR CREAM & ONION CANISTER 6.38OZ : 37000 23004 | $50,184,719 | $28,063,206 | 126.9% | 28,018,496 |
| PRINGLES SUPER STACK POTATO CRISP JALAPENO CANISTER 6.38OZ : 37000 23015 | $5,122,336 | $3,037,404 | 145.7% | 2,889,276 |
| PRINGLES SUPER STACK POTATO CRISP RANCH CANISTER 6.38OZ : 37000 24099 | $10,217,824 | $5,936,555 | 138.7% | 5,510,958 |
| PRINGLES SUPER STACK POTATO CRISP HONEY MUSTARD CANISTER 6.38OZ : 37000 23240 | $4,848,403 | $2,546,204 | 110.6% | 2,884,594 |
| PRINGLES SUPER STACK POTATO CRISP PIZZA CANISTER 6.38OZ : 37000 23011 | $13,027,161 | $7,896,572 | 153.9% | 6,885,694 |
| PRINGLES SUPER STACK POTATO CRISP SALT & VINEGAR CANISTER 6.38OZ : 37000 23009 | $15,950,964 | $9,628,728 | 152.3% | 8,647,072 |
| PRINGLES SUPER STACK POTATO CRISP SPICY GUACAMOLE CANISTER 6.38OZ : 37000 23229 | $1,739,557 | $434,441 | 33.3% | 895,813 |
| PRINGLES SUPER STACK POTATO CRISP LOADED BAKED POTATO CANISTER 6.38OZ : 37000 23013 | $6,447,247 | $3,696,505 | 134.4% | 3,651,563 |
| PRINGLES SUPER STACK POTATO CRISP BARBECUE CANISTER 6.38OZ : 37000 23006 | $23,166,913 | $13,180,433 | 132.0% | 13,000,390 |
| PRINGLES SUPER STACK POTATO CRISP HOT AND SPICY WONTON CANISTER 6.38OZ : 37000 23241 | | -$741 | -100.0% | |
| PRINGLES FUN STACK POTATO CRISP ORIGINAL CANISTER 3.52OZ : 37000 23129 | | | | |
| PRINGLES FUN STACK POTATO CRISP SOUR CREAM & ONION CANISTER 3.45OZ : 37000 23130 | $4 | -$1,671 | -99.8% | 3 |
| PRINGLES FUN STACK POTATO CRISP BARBECUE CANISTER 3.45OZ : 37000 23132 | | | | |
| PRINGLES BOLD BITES POTATO CRISP JALAPENO RANCH BAG 7OZ : 37000 24844 | $818,196 | $726,394 | 791.3% | 271,955 |
| PRINGLES BOLD BITES POTATO CRISP ZESTY PARMESAN GARLC BAG 7OZ : 37000 24840 | $844,662 | $743,013 | 731.0% | 284,774 |
| PRINGLES BOLD BITES POTATO CRISP CHIPOTLE BARBECUE BAG 7OZ : 37000 24842 | $306,831 | $265,693 | 645.9% | 101,587 |
| PRINGLES CRAVERS SUPER STACK POTATO CRISP CHEESE BURGER CANISTER 6.38OZ : 37000 26936 | $103,753 | $103,753 | | 64,030 |
| PRINGLES FAMILY FAVES SUPER STACK POTATO CRISP CHEDDAR BARBECUE CANISTER 6.38OZ : 37000 26777 | $545,566 | $545,566 | | 326,118 |
| PRINGLES FAMILY FAVES SUPER STACK POTATO CRISP TACO NIGHT CANISTER 6.38OZ : 37000 26773 | $359,336 | $359,336 | | 226,055 |
| PRINGLES FAMILY FAVES SUPER STACK POTATO CRISP WHITE CHEDDAR CANISTER 6.38OZ : 37000 26780 | $808,465 | $808,465 | | 513,836 |
| PRINGLES LIGHT POTATO CRISP ORIGINAL CANISTER 6.82OZ : 37000 21148 | $10,175,467 | $4,577,183 | 81.8% | 3,619,783 |
| PRINGLES LIGHT POTATO CRISP SOUR CREAM & ONION CANISTER 6.82OZ : 37000 21147 | $7,297,760 | $3,479,906 | 91.1% | 2,598,585 |
| PRINGLES LIGHT POTATO CRISP ORIGINAL CANISTER 0.71OZ : 37000 00428 | | | | |
| PRINGLES RIGHT CRISPS POTATO CRISP ORIGINAL CANISTER 6OZ : 37000 44001 | | -$637 | -100.0% | |
| EATSMART POTATO CRISP SWEET POTATO BAG 6OZ : 77975 08200 | | | | |
| EATSMART POTATO CRISP ZESTY RANCH BAG 6OZ : 77975 08199 | $85,353 | -$306,716 | -78.2% | 28,698 |
| JAYS KRUNCHERS POTATO CRISP BARBECUE BAG 8.5OZ : 41200 04102 | $34,056 | -$208,143 | -85.9% | 11,817 |
| JAYS KRUNCHERS POTATO CRISP CHEDDAR & SOUR CREAM BAG 8.5OZ : 41200 04101 | $62,860 | -$212,191 | -77.1% | 21,489 |
| JAYS KRUNCHERS POTATO CRISP ORIGINAL BAG 8.5OZ : 41200 04100 | $437 | -$1,937 | -81.6% | 575 |
| UTZ POTATO CRISP ORIGINAL LIGHT BAG 1.125OZ : 41780 01203 | | | | |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 13 of 40

12

FLNA

| Product | | | | |
|---|---|---|---|---|
| UTZ POTATO CRISP ORIGINAL LIGHT BAG 1.875OZ : 41780 01204 | $138,655 | $5,220 | 3.9% | 141,205 |
| UTZ POTATO CRISP BARBECUE LIGHT BAG 1.875OZ : 41780 01264 | $18,404 | -$9,207 | -33.3% | 18,666 |
| UTZ POTATO CRISP BARBECUE BAG 1.375OZ : 41780 01284 | $45,541 | $45,541 | | 47,967 |
| UTZ POTATO CRISP BARBECUE LIGHT BAG 1.125OZ : 41780 01243 | $326 | -$1,489 | -82.0% | 432 |
| UTZ POTATO CRISP ORIGINAL LIGHT BAG 5OZ : 41780 01205 | $795 | -$13,784 | -94.5% | 679 |
| UTZ POTATO CRISP CHEDDAR & SOUR CREAM LIGHT BAG 5OZ : 41780 01275 | $688 | -$6,458 | -90.4% | 546 |
| UTZ POTATO CRISP ORIGINAL BAG 8.5OZ : 41780 01291 | $547,457 | $290,943 | 113.4% | 185,998 |
| UTZ POTATO CRISP ORIGINAL LIGHT BAG 8.5OZ : 41780 01231 | $1,127,031 | -$121,841 | -9.8% | 379,923 |
| UTZ POTATO CRISP SOUR CREAM & ONION BAG 8.5OZ : 41780 01278 | $371,924 | $148,224 | 66.3% | 126,391 |
| UTZ POTATO CRISP BARBECUE LIGHT BAG 8.5OZ : 41780 01258 | $812,613 | -$100,309 | -11.0% | 270,678 |
| UTZ POTATO CRISP CHEDDAR & SOUR CREAM LIGHT BAG 8.5OZ : 41780 01268 | $490,271 | -$122,015 | -19.9% | 166,812 |
| HERRS POTATO CRISP BARBECUE BOX 1OZ : 72600 01278 | $11,146 | $6,021 | 117.5% | 40,735 |
| HERRS POTATO CRISP BARBECUE BAG 1.875OZ : 72600 01279 | $506,345 | $192,389 | 61.3% | 512,461 |
| HERRS POTATO CRISP CHEDDAR & SOUR CREAM BAG 1.875OZ : 72600 00248 | $766,773 | $351,615 | 84.7% | 776,322 |
| HERRS POTATO CRISP SOUR CREAM & ONION BOX 1OZ : 72600 00274 | $10,634 | $5,333 | 100.6% | 39,508 |
| HERRS POTATO CRISP ORIGINAL BOX 1OZ : 72600 01270 | $8,461 | $4,118 | 94.8% | 25,543 |
| HERRS POTATO CRISP ORIGINAL BAG 1.875OZ : 72600 00272 | $633,595 | $302,732 | 91.5% | 641,082 |
| HERRS POTATO CRISP BARBECUE BAG 9OZ : 72600 01281 | $471,199 | $139,782 | 42.2% | 135,326 |
| HERRS POTATO CRISP CHEDDAR & SOUR CREAM BAG 9OZ : 72600 01231 | $930,163 | $418,376 | 81.7% | 268,341 |
| HERRS POTATO CRISP SOUR CREAM & ONION BAG 9OZ : 72600 00277 | $657,494 | $227,870 | 53.0% | 188,440 |
| HERRS POTATO CRISP ORIGINAL BAG 9OZ : 72600 00273 | $895,568 | $440,384 | 96.7% | 276,243 |
| HERRS POTATO CRISP SOUR CREAM & ONION BAG 1.875OZ : 72600 00276 | $523,253 | $194,505 | 59.2% | 529,875 |
| OLD DUTCH POTATO CRISP BARBECUE BAG 1.875OZ : 74690 02613 | $104,415 | -$49,130 | -32.0% | 105,830 |
| OLD DUTCH POTATO CRISP CHEDDAR & SOUR CREAM BAG 1.875OZ : 74690 02626 | $265,796 | -$56,717 | -17.6% | 269,389 |
| OLD DUTCH POTATO CRISP ORIGINAL BAG 1.875OZ : 74690 02600 | $84,974 | -$67,516 | -44.3% | 86,474 |
| OLD DUTCH POTATO CRISP BARBECUE BAG 8.5OZ : 74690 03515 | $105,450 | -$30,625 | -22.5% | 36,464 |
| OLD DUTCH POTATO CRISP CHEDDAR & SOUR CREAM BAG 8.5OZ : 74690 03528 | $243,366 | -$19,852 | -7.5% | 86,032 |
| OLD DUTCH POTATO CRISP ORIGINAL BAG 8.5OZ : 74690 03502 | $177,751 | -$35,688 | -16.7% | 62,721 |
| GOLDEN FLAKE POTATO CRISP ORIGINAL BAG 1.125OZ : 72080 20500 | $2,653 | -$29,467 | -91.7% | 3,333 |
| GOLDEN FLAKE POTATO CRISP ORIGINAL BAG 1.88OZ : 72080 20550 | $38,065 | -$33,861 | -47.1% | 38,861 |
| GOLDEN FLAKE POTATO CRISP BARBECUE BAG 1.88OZ : 72080 20560 | $15,840 | -$42,119 | -72.7% | 15,988 |
| GOLDEN FLAKE POTATO CRISP BARBECUE BAG 1.125OZ : 72080 20510 | $2,880 | -$17,597 | -85.9% | 3,822 |
| GOLDEN FLAKE POTATO CRISP ORIGINAL BAG 8.5OZ : 72080 20570 | $70,138 | -$43,399 | -38.2% | 22,978 |
| GOLDEN FLAKE POTATO CRISP BARBECUE BAG 8.5OZ : 72080 20580 | $41,942 | -$22,491 | -34.9% | 13,763 |
| PRIVATE LABEL BRAND POTATO CRISP CHEDDAR BOX 6OZ : 35518682 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP ORIGINAL BOX 6OZ : 35518396 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP ORIGINAL CANISTER 5.3OZ : 34787254 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP ORIGINAL CANISTER 5.3OZ : 33974400 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP ORIGINAL CANISTER 6OZ : 1905396 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP SOUR CREAM & ONION CANISTER 5.3OZ : 33994805 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP SOUR CREAM & ONION CANISTER 6OZ : 1907394 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP BARBECUE CANISTER 5.3OZ : 34032364 | | | | |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 14 of 40

13

FLNA

LIQUID DATA

PRIVATE LABEL BRAND POTATO CRISP BARBECUE CANISTER 6OZ : 1906094
PRIVATE LABEL BRAND POTATO CRISP BARBECUE BOX 6OZ : 35518868
PRIVATE LABEL BRAND POTATO CRISP BARBECUE CANISTER 5OZ : 35911265
PRIVATE LABEL BRAND POTATO CRISP CHEDDAR CHEESE CANISTER 5.3OZ : 33988103
PRIVATE LABEL BRAND POTATO CRISP SALT & VINEGAR CANISTER 6OZ : 11405498
PRIVATE LABEL BRAND POTATO CRISP ORIGINAL BAG 9OZ : 37148169
PRIVATE LABEL BRAND POTATO CHIP CRISPER CRNCH & HRTR BAG 8.5OZ : 35163613
PRIVATE LABEL BRAND POTATO CRISP TRADITIONAL BAG 8OZ : 28438221
PRIVATE LABEL BRAND POTATO CRISP SOUR CREAM & ONION BAG 1.3OZ : 35233839
PRIVATE LABEL BRAND POTATO CRISP BARBECUE BAG 1.3OZ : 35233838
PRIVATE LABEL BRAND POTATO CRISP SEA SALT & VINEGAR BOX 1.5OZ : 35777683
PRIVATE LABEL BRAND POTATO CRISP SEA SALT SEA SALT 1.3OZ : 35233837
PRIVATE LABEL BRAND POTATO CRISP REGULAR BAG 2OZ : 29250620
PRIVATE LABEL BRAND POTATO CRISP OLIVE OIL AND PEPPER BAG 3OZ : 1906268
PRIVATE LABEL BRAND POTATO CRISP GARLIC ROSEMARY LOW FAT BOX 1.5OZ : 27645265
PRIVATE LABEL BRAND POTATO CRISP JAMAICAN JERK LOW FAT BOX 1.5OZ : 27645268
PRIVATE LABEL BRAND POTATO CRISP REGULAR BAG 5OZ : 29427743
PRIVATE LABEL BRAND POTATO CRISP ORIGINAL LIGHTLY SALTED 3.5OZ : 29256385
PRIVATE LABEL BRAND POTATO CRISP SOUR CREAM & ONION BAG 3.5OZ : 29256386
PRIVATE LABEL BRAND POTATO CRISP BARBECUE BAG 3.5OZ : 29256387
PRIVATE LABEL BRAND POTATO CRISP BARBECUE LOW FAT BAG 5OZ : 22255610
PRIVATE LABEL BRAND POTATO CRISP SALSA LOW FAT BAG 5OZ : 22255613
PRIVATE LABEL BRAND POTATO CRISP CREME FRAICH GRN ONN BAG 6OZ : 1906114
PRIVATE LABEL BRAND POTATO CRISP WASABI LOW FAT BAG 5OZ : 22255616
PRIVATE LABEL BRAND POTATO CRISP CINNAMON BAG 5OZ : 35106804
PRIVATE LABEL BRAND POTATO CRISP HOT JALAPENO BAG 5OZ : 35051551
PRIVATE LABEL BRAND POTATO CRISP CHEDDAR LOW FAT BAG 5OZ : 22255612
PRIVATE LABEL BRAND POTATO CRISP CHEDDAR & SOUR CREAM LOW FAT BAG 7OZ : 34934853
PRIVATE LABEL BRAND POTATO CRISP JAMAICAN JERK BAG 8OZ : 33647989
PRIVATE LABEL BRAND POTATO CRISP JAMAICAN JERK LOW FAT BAG 9OZ : 26401715
PRIVATE LABEL BRAND POTATO CRISP ORIGINAL 20% LESS FAT BAG 8OZ : 33083122
PRIVATE LABEL BRAND POTATO CHIP CRISPER CRNCH & HRTR LIGHTLY SALTED 8.5OZ : 35163612
PRIVATE LABEL BRAND POTATO CRISP BARBEQUE LOW FAT BAG 7OZ : 34934851
PRIVATE LABEL BRAND POTATO CRISP BARBECUE BAG 8.5OZ : 8240111
PRIVATE LABEL BRAND POTATO CRISP BARBECUE BAG 9OZ : 37148170
PRIVATE LABEL BRAND POTATO CRISP ORIGINAL LOW FAT BAG 7OZ : 34934854
PRIVATE LABEL BRAND POTATO CRISP SEA SALT & VINEGAR BAG 9OZ : 34154012
PRIVATE LABEL BRAND POTATO CRISP SEA SALT & VINEGAR LOW FAT BAG 9OZ : 31636417
PRIVATE LABEL BRAND POTATO CRISP SZECHUAN BARBECUE BAG 8OZ : 26401720
PRIVATE LABEL BRAND POTATO CRISP CHEDDAR & SOUR CREAM BAG 8.5OZ : 33540179
PRIVATE LABEL BRAND POTATO CRISP CHEDDAR & SOUR CREAM BAG 9OZ : 37148171
PRIVATE LABEL BRAND POTATO CRISP CHIPOTLE LIME BAG 8OZ : 26401717

14

| Description | $ Value | Change | % | Units |
|---|---|---|---|---|
| PRIVATE LABEL BRAND POTATO CRISP BLACK PEPPER & 8 SLT BAG 8OZ :: 33847977 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP BLACK PEPPER & 8 SLT LOW FAT BAG 9OZ : 26401721 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP GARLIC ROSEMARY LOW FAT 9OZ : 26401718 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP SMOKY BACON & CHEDDR LOW FAT 9OZ : 26403940 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP SOUR CREAM & ONION BAG 9OZ : 37148172 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP ORIGINAL BAG 9.5OZ :: 33540178 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP ORIGINAL BAG 9.5OZ : 28558366 | | | | |
| PRIVATE LABEL BRAND POTATO CRISP REGULAR LIGHTLY SALTED BAG 8OZ :: 30394221 | $113,978 | -$32,656 | -22.3% | 31,300 |
| NATURA POTATO CRISP SWEET POTATO BAG 5OZ : 72995 02032 | $71,443 | -$26,820 | -27.3% | 213,322 |
| BACHMAN GOLDEN CRISP POTATO CHIP REGULAR BAG 1OZ : 77817 23040 | $6 | -$3357 | -98.4% | 6 |
| BACHMAN GOLDEN CRISP POTATO CHIP REGULAR BAG 2OZ : 77817 23100 | $6,011 | -$13,445 | -69.1% | 5,273 |
| BACHMAN GOLDEN CRISP POTATO CHIP REGULAR BAG 4OZ : 77817 23105 | $462 | -$21 | -4.3% | 210 |
| GEDILLA CRISP ORIGINAL BAG 5.3OZ : 89423 00498 | | -$10 | -100.0% | |
| L.CHAIM POTATO CRISP ONION & GARLIC CANISTER 6OZ : 89423 00223 | $8 | $3 | 66.1% | 3 |
| L.CHAIM POTATO CRISP ORIGINAL CANISTER 6OZ : 89423 00194 | | -$16 | -100.0% | |
| L.CHAIM POTATO CRISP BARBECUE BAG 6OZ : 89423 00195 | | | | |
| BETTER MADE SPECIAL POTATO CRISP ORIGINAL BAG 1.875OZ : 41633 00455 | $40,076 | $16,767 | 71.9% | 40,882 |
| BETTER MADE SPECIAL POTATO CRISP REGULAR BAG 8.5OZ : 41633 00456 | $165,387 | -$19,534 | -10.6% | 54,197 |
| CAPE COD POTATO CRISP CINNAMON & SUGAR BAG 6OZ : 20685 07917 | | | | |
| CAPE COD POTATO CRISP SWEET POTATO LIGHTLY SALTED BAG 6OZ : 20685 07916 | | | | |
| BAKED CLASSICS POTATO CRISP SOUR CREAM & ONION BAG 1.01OZ : 44885 81004 | $19,016 | $3,885 | 25.7% | 19,119 |
| GENISOY POTATO CRISP RANCH 70% LESS FAT 1.83OZ : 35992 01316 | $31,600 | -$8,981 | -22.1% | 21,624 |
| GLENNYS POTATO CRISP SEA SALT LOW FAT 1.1OZ : 27393 00361 | $9,497 | -$55,774 | -85.5% | 6,220 |
| GLENNYS POTATO CRISP TEXAS BARBECUE LOW FAT 1.1OZ : 27393 00363 | $1,162 | -$277 | -19.3% | 785 |
| GLENNYS SPUD DELITES POTATO CRISP SEA SALT LOW FAT 2.5OZ : 27393 00385 | $2,603 | -$12,139 | -82.3% | 1,337 |
| GLENNYS SPUD DELITES POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 1.1OZ : 27393 00362 | $4,906 | -$34,905 | -87.7% | 3,187 |
| GLENNYS SPUD DELITES POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 2.5OZ : 27393 00386 | | -$6,983 | -100.0% | |
| GLENNYS SPUD DELITES POTATO CRISP TEXAS BBQ LOW FAT 2.5OZ : 27393 00367 | | -$2,663 | -100.0% | |
| GUILTLESS GOURMET POTATO CRISP AU GRATIN BAG 4OZ : 00901 05002 | | | | |
| GUILTLESS GOURMET POTATO CRISP MEMPHIS BARBEQUE BAG 4OZ : 00901 05001 | | | | |
| GOLDEN FLUFF POTATO CRISP BARBECUE BAG 5OZ : 30047 85222 | $927 | $218 | 30.7% | 495 |
| GOOD HEALTH GLORIES POTATO CRISP SEA SALT SEA SALT BAG 5OZ : 55355 00615 | $38,482 | $38,482 | | 14,643 |
| RACHELS POTATO CRISP CHEDDAR & SOUR CREAM BAG 9OZ : 76721 18650 | $85,897 | -$16,680 | -16.3% | 37,938 |
| RACHELS POTATO CRISP SOUR CREAM & ONION BAG 9OZ : 76721 18649 | $90,158 | -$19,488 | -17.8% | 38,724 |
| RACHELS POTATO CRISP BARBECUE BAG 9OZ : 76721 18648 | $76,487 | -$10,602 | -12.2% | 32,444 |
| MANISCHEWITZ POTATO CRISP SWEET POTATO 30% LESS FAT BAG 5OZ : 72700 00024 | $71 | $22 | 46.2% | 12 |
| MIKE SELLS POTATO CHIP CRISPIER HEARTIER BAG 1.5OZ : 71104 10100 | $1,046 | -$1,638 | -61.0% | 2,092 |
| THIN AND CRISPY POTATO CHIP MAUI ONION BAG 6OZ : 16676 06270 | $34,537 | $28,490 | 471.2% | 34,916 |
| THIN AND CRISPY POTATO CHIP REGULAR BAG 6OZ : 16676 06210 | $36,339 | $30,727 | 547.6% | 36,840 |
| THIN AND CRISPY POTATO CHIP SALT AND PEPPER SALTED BAG 6OZ : 16676 06280 | $21,475 | $17,737 | 474.5% | 21,641 |
| THIN AND CRISPY POTATO CHIP SOUR CREAM & ONION BAG 6OZ : 16676 06230 | $32,363 | $28,752 | 796.2% | 32,435 |
| THIN AND CRISPY POTATO CHIP STUFFED JALAPENO BAG 6OZ : 16676 06250 | $7,776 | $5,117 | 192.4% | 7,748 |

Case 3:17-cv-00652-KDB-DSC    Document 28-16    Filed 08/30/18    Page 16 of 40    15

| Description | | | | |
|---|---|---|---|---|
| THIN AND CRISPY POTATO CHIP HABANERO BAG 6OZ : 16676 00429 | 6,695 | $6,661 | $6,661 | |
| THIN AND CRISPY POTATO CHIP SALT & VINEGAR BAG 6OZ : 16676 06260 | 15,408 | $15,343 | $9,462 | 160.9% |
| THIN AND CRISPY POTATO CHIP BARBEQUE BAG 6OZ : 16676 06220 | 34,660 | $34,625 | $30,459 | 731.0% |
| O BOISIES POTATO CRISP ORIGINAL BAG 2.5OZ : 20495 90224 | 50,781 | $86,001 | $71,667 | 500.0% |
| O BOISIES POTATO CRISP CHEDDAR & SOUR CREAM BAG 2.5OZ : 20495 90236 | 48,061 | $82,649 | $65,309 | 376.6% |
| O BOISIES POTATO CRISP CHEDDAR & JALAPENO 20% LESS FAT 2.5OZ : 20495 90228 | 48,499 | $83,648 | $53,343 | 176.0% |
| O BOISIES POTATO CRISP CHEDDAR & JALAPENO 30% LESS FAT BAG 6OZ : 20495 90225 | 12,673 | $19,185 | $18,616 | 3,270.5% |
| O BOISIES POTATO CRISP ORIGINAL 30% LESS FAT BAG 5OZ : 20495 90232 | 9,714 | $15,456 | $12,962 | 519.7% |
| O BOISIES POTATO CRISP SALT AND PEPPER LESS FAT BAG 5OZ : 20495 90231 | 10,076 | $16,438 | $15,507 | 1,666.7% |
| O BOISIES POTATO CRISP CHEDDAR & SOUR CREAM LESS FAT BAG 5OZ : 20495 90231 | 8,348 | $12,329 | $11,444 | 1,293.9% |
| O BOISIES POTATO CRISP CHEDDAR & JALAPENO LESS FAT BAG 5OZ : 20495 90229 | 3,801 | $22,771 | $22,771 | |
| TAVERNA POTATO CRISP SWEET POTATO BAG 27OZ : 37631 10035 | 22,925 | $25,779 | $23,252 | 920.1% |
| PIK NIK POTATO CRISP SOUTHWESTERN BARBECU CANISTER 1.5OZ : 74923 41501 | 2,688 | $5,750 | $2,681 | 87.4% |
| PIK NIK POTATO CRISP KETCHUP CANISTER 9OZ : 74923 40957 | | | -$126 | -100.0% |
| PINNACLE POTATO CRISP BARBEQUE BAG 4OZ : 79740 21008 | 77,315 | $77,247 | $6,689 | 9.5% |
| POP EM POTATO CRISP ORIGINAL CANISTER 6OZ : 42381 03010 | 56,426 | $56,420 | $1,198 | 2.2% |
| POP EM POTATO CRISP SOUR CREAM & ONION CANISTER 6OZ : 42381 03020 | 39,147 | $39,124 | $7,630 | 24.2% |
| POP EM POTATO CRISP BARBECUE CANISTER 6OZ : 42381 03030 | | | -$5 | -100.0% |
| MICHAEL SEASONS POTATO CRISP REGULAR LIGHTLY SALTED LOW FAT 3OZ : 28558 60601 | | | -$5 | -100.0% |
| MICHAEL SEASONS POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 3OZ : 28558 60603 | 12,002 | $37,983 | $11,560 | 43.7% |
| MICHAEL SEASONS POTATO CRISP BARBECUE LOW FAT BAG 3OZ : 28558 60602 | 264 | $265 | $265 | |
| MICHAEL SEASONS POTATO CRISP SWEET BARBECUE LOW FAT 5OZ : 28558 60812 | 11,268 | $34,122 | $18,410 | 117.2% |
| MICHAEL SEASONS POTATO CRISP SWEET BARBECUE LOW FAT 0.83OZ : 28558 61812 | 2,705 | $6,092 | -$10,937 | -64.2% |
| MICHAEL SEASONS FEEL GOOD SNACKING POTATO CRISP SWEET BARBECUE LOW FAT BAG 5OZ : 28558 60810 | | | | |
| MICHAEL SEASONS FEEL GOOD SNACKING POTATO CRISP ORIGINAL LOW FAT BAG 5OZ : 28558 60811 | 15,479 | $17,509 | $16,056 | 1,104.7% |
| MICHAEL SEASONS FEEL GOOD SNACKING POTATO CHEDDAR & SOUR CREAM LOW FAT BAG 5OZ : 28558 60811 | 32,777 | $35,839 | $32,128 | 865.9% |
| SI SENOR RICACHONES POTATO CRISP REGULAR BAG 7OZ : 44622 09120 | 25,326 | $27,391 | $23,805 | 663.9% |
| SI SENOR RICACHONES POTATO CHIP REGULAR BAG 6OZ : 16676 10210 | 29,943 | $32,894 | $29,543 | 881.5% |
| COUNTRY CRISPY POTATO CHIP REGULAR BAG 7OZ : 16676 10211 | 4,753 | $3,691 | $704 | 23.6% |
| COUNTRY CRISPY POTATO CHIP SOUR CREAM & ONION BAG 7OZ : 16676 10230 | | | -$18,600 | -100.0% |
| COUNTRY CRISPY POTATO CHIP BARBECUE BAG 7OZ : 16676 10220 | | | -$16,982 | -100.0% |
| POORE BROTHERS POTATO CRISP SALT & VINEGAR BAG 1.75OZ : 14076 05018 | 8 | $23 | -$2,052 | -98.9% |
| POORE BROTHERS POTATO CRISP REGULAR BAG 7OZ : 14076 10890 | | | -$5 | -100.0% |
| POORE BROTHERS POTATO CRISP CHEDDAR & SOUR CREAM BAG 5OZ : 14076 10890 | 16 | $45 | -$5,583 | -99.2% |
| POORE BROTHERS POTATO CRISP ORIGINAL BAG 5OZ : 14076 10888 | 534 | $1,615 | -$15,061 | -90.3% |
| THOU SHALL SNACK POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 1OZ : 56869 00102 | 264 | $771 | -$11,022 | -93.5% |
| THOU SHALL SNACK POTATO CRISP SOUR CREAM & ONION LOW FAT BAG 3OZ : 56869 00103 | | | | |
| THOU SHALL SNACK POTATO CRISP ORIGINAL LOW FAT BAG 1OZ : 56869 00100 | | | | |
| THOU SHALL SNACK POTATO CRISP ORIGINAL LOW FAT BAG 3OZ : 56869 00101 | | | | |
| THOU SHALL SNACK POTATO CRISP ORIGINAL BAG 8.5OZ : 70175 00680 | | | | |
| TROYER FARMS DAN-DEE SEYFERTS POTATO CRISP ORIGINAL BAG 8.5OZ : 70175 00681 | | | | |
| TROYER FARMS DAN-DEE SEYFERTS POTATO CRISP BARBECUE BAG 8.5OZ : 29515 30046 | | | | |
| SENSIBLE PORTIONS POTATO CRISP REGULAR LIGHTLY SALTED BAG 3.5OZ : 29515 30046 | | | | |
| ZAPPS POTATO CRISP SWEET POTATO LIGHTLY SALTED 1.625OZ : 83791 72001 | 823 | $2,206 | $1,455 | 193.6% |
| FLAT EARTH VEGETABLE CRISP FARMLAND CHEDDAR BAG 1OZ : 28400 06023 | 53,274 | $48,590 | $40,555 | 504.7% |
| FLAT EARTH VEGETABLE CRISP GARLIC & HERB BAG 1OZ : 28400 06022 | | | -$38 | -100.0% |

| Product | | | | |
|---|---|---|---|---|
| FLAT EARTH VEGETABLE CRISP FARM,AND CHEDDAR BAG 6OZ : 28400 05681 | $1,181,070 | -$3,402,069 | -74.2% | 403,239 |
| FLAT EARTH VEGETABLE CRISP GARLIC HERB GARDEN BAG 6OZ : 28400 05677 | $394,040 | -$2,988,052 | -88.3% | 134,261 |
| FLAT EARTH VEGETABLE CRISP TANGY TOMATO RANCH BAG 6OZ : 28400 05682 | $1,190,925 | -$3,129,405 | -72.4% | 405,295 |
| EATSMART VEGETABLE CRISP ORIGINAL BAG 6OZ : 77975 08521 | $1,867,988 | -$5,025,210 | -72.9% | 506,433 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP REGULAR BAG 0.75OZ : 77975 08275 | $11,448 | -$471 | -4.0% | 19,370 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP POTATO SPINACH TOMAT BAG 0.875OZ : 77975 08065 | | | | |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP VEGETABLE BAG 1.25OZ : 77975 02804 | $692,039 | $176,360 | 34.2% | 610,638 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP CHEDDAR & JALAPENO BAG 6OZ : 77975 08823 | $4 | -$442,493 | -100.0% | 2 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP CHEDDAR & JALAPENO BAG 7OZ : 77975 02911 | $3 | -$337 | -99.1% | 1 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP POTATO SPINACH TOMAT BAG 7OZ : 77975 02064 | $70 | -$797 | -91.9% | 17 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP SUNDRIED TOMATO&BEST BAG 6OZ : 77975 08522 | $557,290 | -$826,720 | -59.7% | 154,834 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP SUNDRIED TOMATO&BEST BAG 7OZ : 77975 02910 | | -$260 | -100.0% | |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP SNACK CREAMY CUCUMBR & DLL BAG 6OZ : 77975 08577 | $160,575 | -$170,129 | -51.4% | 43,272 |
| EATSMART VEGGIE CRISPS VEGETABLE CRISP VEGETABLE BAG 18OZ : 77975 02063 | $153 | -$185,637 | -99.9% | 47 |
| HERRS VEGETABLE CRISPS VEGETABLE BAG 1.75OZ : 72600 00632 | $319,652 | $39,104 | 13.9% | 215,171 |
| CALBEE SNAPEA CRISP ORIGINAL BAG 3.3OZ : 71146 00245 | $5,839,886 | $443,961 | 8.2% | 3,191,640 |
| CALBEE SNAPEA CRISP CAESAR BAG 3.3OZ : 71146 00246 | $1,826,535 | $58,947 | 3.3% | 1,008,722 |
| CRISPY GREEN DRIED BANANA REGULAR FOIL BAG 0.53OZ : 85255 00011 | $40,858 | $29,098 | 247.4% | 28,325 |
| CRISPY GREEN DRIED APPLES REGULAR PLASTIC BAG 0.36OZ : 85255 00005 | $64,817 | -$130,606 | -66.8% | 45,054 |
| CRISPY GREEN DRIED PEACHES REGULAR PLASTIC PEG BAG 0.36OZ : 85255 00003 | $10,468 | -$138,574 | -93.0% | 7,807 |
| GENISOY CRISPY DIPPERS SOY SNACK REGULAR LIGHTLY SALTED BAG 3OZ : 35992 08300 | $80,427 | -$138,333 | -63.2% | 29,143 |
| GENISOY CRISPY DIPPERS SOY SNACK WHITE CHEDDAR BAG 3OZ : 35992 08310 | $82,633 | -$102,122 | -55.3% | 30,195 |
| GLENNYS SOY CRISPS SOY SNACK MULTI GRAIN BAG 1.3OZ : 27393 00961 | $49,960 | -$55,946 | -52.8% | 33,455 |
| NABISCO POTATO AIR CRISPS POTATO SNACK BARBEQUE BOX 7.75OZ : 44000 00051 | $7 | -$102 | -93.7% | 4 |
| NABISCO POTATO AIR CRISPS POTATO SNACK ORIGINAL BOX 7.5OZ : 44000 00050 | $3 | -$38 | -92.1% | 1 |
| REDWOOD FARMS VEGETABLE CRISP BARBEQUE BAG 6.35OZ : 33353 71811 | | -$120 | -100.0% | |
| REDWOOD FARMS VEGETABLE CRISP ORIGINAL BAG 6.35OZ : 33353 71810 | $114,914 | $5,609 | 5.1% | 31,208 |
| SNYDER OF BERLIN NATURALLY GOOD VEGETABLE CRISP GARDEN RANCH BAG 6OZ : 23000 43861 | $155,564 | $24,919 | 19.1% | 41,563 |
| SNYDER OF BERLIN NATURALLY GOOD VEGETABLE CRISP VEGETABLE MEDLEY BAG 6OZ : 23000 43860 | $8,966 | $3,109 | 53.1% | 9,079 |
| SNYDER OF BERLIN NATURALLY GOOD VEGETABLE CRISP VEGETABLE MEDLEY BAG 1.5OZ : 23000 43859 | $13,134 | $6,439 | 96.2% | 13,280 |
| SNYDER OF BERLIN NATURALLY GOOD VEGETABLE CRISP GARDEN RANCH BAG 1.5OZ : 23000 43858 | | | | |
| CRISPY DELITE DRIED MIXED FRUIT APPLE PLASTIC BAG 1.1OZ : 14920 22148 | | | | |
| CRISPY DELITE DRIED MIXED FRUIT APPLE CINNAMON PLASTIC BAG 1.1OZ : 14920 22143 | $75 | -$8,450 | -99.1% | 50 |
| CRISPY DELITE DRIED APPLES CINNAMON CANISTER 1.8OZ : 14920 22146 | | | | |
| CRISPY DELITE DRIED APPLES REGULAR CANISTER 1.8OZ : 14920 22144 | | -$98 | -100.0% | |
| CRISPY DELITE DRIED APPLES REGULAR FOIL BAG 1.07OZ : 14920 22141 | $15 | -$9,526 | -99.8% | 10 |
| CRISPY DELITE DRIED MIXED FRUIT APPLE PEACH PLASTIC BAG 1.1OZ : 14920 22147 | | | | |
| WACHUSETT POTATO CRISP AND DIP REGULAR BAG 1OZ : 73046 93893 | $4,128 | -$549 | -11.7% | 12,361 |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK CHEDDAR AND ASIAGO BOX 5OZ : 15504 07730 | $1,040,317 | $41,679 | 4.2% | 267,414 |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK CHEDDAR AND ASIAGO BOX 5OZ : 24923 45100 | | | | |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK CHEDDAR AND ASIAGO BOX 5OZ : 24923 45100-2 | | | | |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK SESAME GRUYERE BOX 4.5OZ : 24923 45900 | $266,721 | $14,275 | 5.7% | 70,340 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 18 of 40

17

IRI Liquid Data

| Product | | | | |
|---|---|---|---|---|
| | $259,035 | -$14,630 | -5.3% | 66,932 |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK MELTING ROMANO BOX 5OZ : 24923 45300 | | | | |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK MELTING ROMANO BOX 5OZ : 24923 45300-2 | $20,503 | -$11,011 | -34.9% | 6,243 |
| JOHN WM MACYS CHEESECRISPS CHEESE SNACK SMOKED JALAPENO BOX 4.5OZ : 24923 45700 | $760,623 | $186,930 | 32.6% | 606,580 |
| BARCEL CHIPOTLES CORN CRISP CHIPOTLE AND QUESO BAG 2.82OZ : 74323 05800 | | -$202 | -100.0% | |
| BARCEL CHIPOTLES CORN CRISP CHILI CON QUESO BAG 3.3OZ : 74323 09871 | | | | |
| NABISCO AIR CRISPS TORTILLA CHIP ORIGINAL BOX 7.5OZ : 44000 00060 | $1,432,857 | -$133,701 | -8.5% | 489,219 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CHIP SESAME 6OZ : 81363 00900 | $81,352 | $2,124 | 2.7% | 37,269 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CHIP TOASTED ONION 6OZ : 81363 60500 | $121,029 | -$297,166 | -71.1% | 42,412 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CHIP WHOLE WHEAT 6OZ : 81363 50006 | $2,586,086 | -$264,080 | -9.3% | 904,448 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS EVERYTHING 6OZ : 81363 00750 | $6,899,573 | -$311,322 | -4.3% | 2,388,429 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS SEA SALT SEA SALT 6OZ : 81363 00200 | $4,929,073 | -$518,641 | -9.5% | 1,660,712 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS ORIGINAL PLAIN 6OZ : 81363 00300 | $11,047,591 | -$1,095,826 | -9.0% | 3,833,230 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS ROASTED GARLIC 6OZ : 81363 00100 | $4,024,979 | -$200,772 | -4.8% | 1,394,571 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS CINNAMON RAISIN 6OZ : 81363 00800 | $430,115 | -$58,425 | -12.0% | 148,694 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS MULTI GRAIN 5.5OZ : 81363 40055 | $105,273 | $3,784 | 3.7% | 46,523 |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CHIP GARLIC LOW FAT 5OZ : 81363 60600 | | | | |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CHIP GARLIC 22OZ : 04200 23756 | | | | |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CHIP GARLIC 22OZ : 81363 87122 | | | | |
| NEW YORK STYLE BAGEL CRISPS CRACKER BAGEL CRISPS SEA SALT 24OZ : 81363 62024 | | | | |

| Units Sales ChYA | Units Sales %ChYA | Avg Wkly ACV Dist | Avg Wkly ACV Dist ChYA | Avg Items/Store Selling | Avg Items/Store Selling ChYA | Avg Items/Store Selling %ChYA | Avg Price/Unit | Avg Price/Unit ChYA | Avg Price/Unit %ChYA | U/S/W |
|---|---|---|---|---|---|---|---|---|---|---|
| -136 | -100.0% | | | | -0.3 | -100.0% | | -$0.99 | -100.0% | |
| -18,008 | -4.0% | 1.4% | 0.0% | 1.0 | 0.0 | 0.0% | $1.15 | $0.08 | 7.3% | 2 |
| -34,494 | -99.9% | 0.0% | -0.2% | 0.3 | -0.7 | -68.6% | $1.36 | $0.25 | 22.6% | 1 |
| -5,170 | -100.0% | 0.0% | 0.0% | 0.1 | -0.9 | -94.7% | $0.99 | $0.04 | 4.5% | 1 |
| -89,248 | -30.2% | 0.8% | -0.2% | 1.0 | 0.0 | 0.0% | $1.11 | $0.11 | 11.0% | 2 |
| -38,689 | -99.8% | 0.0% | -0.2% | 0.3 | -0.7 | -68.8% | $1.05 | $0.01 | 0.7% | 1 |
| -16,763 | -100.0% | 0.0% | -0.2% | 0.1 | -0.9 | -94.7% | $0.99 | -$0.03 | -3.3% | 1 |
| 123,202 | 34.1% | 1.6% | 0.5% | 1.0 | 0.0 | 0.0% | $1.14 | $0.11 | 10.4% | 2 |
| -1,040 | -35.7% | 0.0% | 0.0% | 0.3 | 0.0 | 0.1% | $1.93 | $0.06 | 3.1% | 1 |
| -52,278 | -92.7% | 0.0% | 0.0% | 0.3 | -0.1 | -16.8% | $1.97 | $0.18 | 10.1% | 3 |
| -5,621 | -98.2% | 0.0% | 0.0% | 0.7 | -0.3 | -27.5% | $2.91 | $0.41 | 16.5% | 1 |
| 770 | | 0.0% | 0.0% | 0.9 | 0.9 | | $3.26 | $3.26 | | 2 |
| | | | | | | | | | | |
| 15,604 | 434.8% | 0.2% | 0.1% | 0.7 | 0.0 | 0.0% | $5.10 | -$0.10 | -1.9% | 5 |
| -11,489 | -97.9% | 0.0% | 0.0% | 0.3 | 0.0 | 0.2% | $2.14 | -$0.15 | -6.4% | 1 |
| | | | | | | | | | | |
| 3,796 | 200.8% | 0.1% | 0.0% | 1.0 | 0.3 | 35.2% | $2.90 | -$0.05 | -1.8% | 2 |
| | | | | | | | | | | |
| 4,930 | 293.1% | 0.1% | 0.0% | 1.0 | 0.3 | 35.2% | $2.88 | -$0.07 | -2.3% | 2 |
| | | | | | | | | | | |
| 10,400 | 151.5% | 0.1% | 0.1% | 1.0 | 0.3 | 35.2% | $2.89 | $0.45 | 18.5% | 4 |
| -32 | -96.9% | 0.0% | 0.0% | 0.1 | -0.6 | -92.3% | $0.84 | -$1.73 | -87.3% | 1 |
| | | | | | | | | | | |
| -3 | -100.0% | | | | -0.7 | -100.0% | | -$3.29 | -100.0% | |
| -1 | -11.1% | 0.0% | 0.0% | 0.7 | 0.0 | 0.0% | $3.23 | -$0.18 | -5.3% | 1 |
| | | | | | | | | | | |
| 169,039 | 223.8% | 5.7% | 4.0% | 0.7 | -0.1 | -7.2% | $6.77 | $0.62 | 10.0% | 2 |
| -8,133 | -89.5% | 0.1% | -0.9% | 0.7 | 0.0 | -0.1% | $6.81 | $0.37 | 5.8% | 1 |
| -150,092 | -99.3% | 0.0% | -3.7% | 0.7 | 0.0 | -0.1% | $6.18 | -$0.33 | -5.0% | 1 |
| | | | | | | | | | | |
| -6,285 | -100.0% | | -0.1% | | -0.7 | -100.0% | | -$5.70 | -100.0% | |
| -2 | -100.0% | | | | | | | -$2.23 | -100.0% | |
| | | | | | | | | | | |
| -102 | -100.0% | | | | | | | -$2.82 | -100.0% | |
| 147,252 | | 3.8% | 3.8% | 0.7 | 0.7 | | $3.87 | $3.87 | | 7 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -254,827 | -64.0% | 4.2% | -8.4% | 0.7 | 0.0 | -0.1% | $5.79 | -$0.25 | -4.2% | 2 |
| -4,403 | -59.7% | 0.3% | -0.6% | 0.7 | 0.0 | -0.1% | $6.47 | -$0.39 | -5.7% | 2 |
| 1,157,685 | 179.9% | 33.5% | 14.1% | 0.7 | 0.1 | 7.7% | $6.29 | -$0.02 | -0.3% | 3 |
| 71,421 | 69.8% | 3.6% | -0.8% | 0.7 | 0.0 | -0.1% | $6.06 | -$0.11 | -1.8% | 2 |
| -816,993 | -99.9% | 0.0% | -15.6% | 0.7 | -0.1 | -7.2% | $6.40 | $0.12 | 1.9% | 1 |
| 2 | | 0.0% | 0.0% | 0.1 | 0.1 | | $2.59 | $2.59 | | 1 |
| | | | | | | | | | | |
| 23 | | | | | | | | $9.22 | | 1 |
| 10,944 | 391.8% | 0.2% | 0.1% | 0.7 | 0.0 | -0.1% | $9.22 | $9.22 | | |
| 467 | | 0.2% | 0.2% | 0.7 | 0.7 | | $8.30 | $1.51 | 22.3% | 4 |
| 320 | | 0.2% | 0.2% | 0.7 | 0.7 | | $3.31 | $3.31 | | 1 |
| 47,032 | | 3.7% | 3.7% | 0.7 | 0.7 | | $3.46 | $3.46 | | 1 |
| 56,377 | | 4.3% | 4.3% | 0.7 | 0.7 | | $3.26 | $3.26 | | 1 |
| -43 | -100.0% | | 0.0% | | -0.7 | -100.0% | $3.37 | $3.37 | | 1 |
| | | | | | | | | -$1.71 | -100.0% | |
| -996,269 | -99.7% | 0.1% | -17.3% | 0.7 | 0.0 | 0.0% | $3.27 | $0.28 | 9.5% | 2 |
| 327,595 | 120.7% | 11.6% | 1.4% | 0.7 | 0.0 | -0.1% | $3.38 | $0.01 | 0.2% | 3 |
| -412,039 | -99.8% | 0.0% | -7.4% | 0.7 | -0.1 | -7.2% | $3.14 | $0.08 | 2.8% | 1 |
| | | | | | | | | | | |
| -124 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $2.99 | -100.0% | |
| 8,141 | 126.0% | 1.0% | 0.1% | 0.7 | 0.0 | 0.0% | $6.49 | $0.02 | 0.3% | 2 |
| -7,496 | -100.0% | | -0.5% | | -0.7 | -100.0% | | -$5.93 | -100.0% | |
| 546 | 288.4% | 0.1% | 0.0% | 1.0 | 0.1 | 5.6% | $8.59 | -$0.30 | -3.3% | 2 |
| 2 | 205.6% | 0.0% | 0.0% | 0.1 | 0.0 | 0.6% | $0.99 | $0.20 | 25.3% | 1 |
| -2,889 | -100.0% | 0.0% | -0.2% | 0.7 | 0.0 | -0.1% | $5.99 | $0.43 | 7.7% | 1 |
| 693 | 348.2% | 0.1% | 0.0% | 1.0 | 0.1 | 5.6% | $8.35 | -$0.48 | -5.4% | 2 |
| | | | | | | | | | | |
| -9,245 | -99.9% | 0.0% | -0.2% | 0.7 | 0.0 | -0.1% | $8.99 | $0.92 | 11.4% | 1 |
| -927,320 | -60.9% | 9.6% | -19.6% | 1.0 | 0.0 | 0.0% | $1.90 | -$0.17 | -8.0% | 3 |

LIQUID DATA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -12,396 | -99.7% | 0.0% | -0.6% | 0.7 | 0.0 | -0.1% | $2.01 | $0.13 | 6.8% | 1 |
| -746,544 | -62.6% | 7.6% | -16.9% | 1.0 | 0.0 | 0.0% | $1.90 | -$0.16 | -7.7% | 2 |
| -212,410 | -75.3% | 2.0% | -6.8% | 0.7 | 0.0 | -0.1% | $2.03 | -$0.01 | -0.4% | 2 |
| 928,125 | 132.6% | 32.3% | 11.6% | 0.7 | 0.0 | 0.0% | $3.26 | $0.02 | 0.7% | 3 |
| -16 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$3.20 | -100.0% | 4 |
| -23 | -100.0% | | 0.0% | | -0.7 | 0.0% | | -$3.06 | -100.0% | |
| 2,218,448 | 154.4% | 46.7% | 17.5% | 0.7 | 0.0 | 0.0% | $3.12 | $0.04 | 1.2% | 3 |
| -1,944,137 | -99.6% | 0.2% | -28.6% | 0.7 | 0.0 | 0.0% | $3.04 | -$0.01 | -0.4% | 2 |
| 1,065,983 | 134.9% | 31.2% | 3.7% | 0.7 | 0.0 | 0.0% | $3.06 | -$0.01 | -0.3% | 2 |
| -1,201,282 | -99.4% | 0.2% | -23.3% | 0.7 | 0.0 | 0.0% | $3.02 | -$0.02 | -0.7% | 2 |
| -7,319 | -98.5% | 0.0% | -0.4% | 0.7 | -0.7 | -0.1% | $2.22 | $0.94 | -29.7% | |
| -23,384 | -100.0% | | -0.7% | 0.7 | 0.0 | -100.0% | | -$4.00 | -100.0% | 2 |
| -5,148 | -98.3% | 0.0% | -0.4% | | -0.7 | -0.1% | $1.64 | $1.45 | -47.0% | |
| -18,465 | -100.0% | | -0.7% | 0.7 | 0.0 | -100.0% | | -$4.00 | -100.0% | |
| -34,355 | -8.2% | 9.8% | -1.1% | 0.7 | 0.0 | 0.0% | $3.80 | $0.02 | 0.6% | 3 |
| -3 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$12.99 | -100.0% | |
| 5,623 | | 0.0% | 0.0% | 0.7 | 0.7 | | | $4.99 | | 13 |
| 4,418 | | 0.0% | 0.0% | 0.7 | 0.7 | | | $3.73 | | 9 |
| 4 | | 0.0% | 0.0% | 0.3 | 0.3 | | | $1.39 | | 1 |
| -1,010 | -100.0% | | 0.0% | | -0.3 | -100.0% | | -$0.99 | -100.0% | |
| -144,294 | -8.8% | 9.0% | -1.5% | 0.7 | 0.0 | 0.0% | $4.99 | $0.05 | 7.1% | 7 |
| 146,204 | 121.7% | 0.2% | 0.0% | 1.0 | 0.0 | 0.0% | $0.82 | $0.04 | 4.6% | 9 |
| 167,640 | 119.4% | 2.7% | 1.8% | 1.0 | 0.0 | 0.0% | $0.97 | -$0.03 | -3.8% | 5 |
| -4,625,245 | -80.5% | 2.8% | -8.1% | 1.0 | 0.0 | 0.0% | $0.81 | $0.00 | 0.1% | 3 |
| 2,154,034 | | 6.3% | 6.3% | 1.0 | 1.0 | | $1.28 | | | 3 |
| 3,131 | 1,022.0% | 0.0% | 0.0% | 1.0 | -0.1 | -0.1% | $0.27 | $1.27 | -72.3% | 21 |
| -2 | -100.0% | | 0.0% | | 0.0 | -100.0% | | -$0.72 | -100.0% | |
| 4,081,569 | 31.9% | 26.1% | 6.4% | 1.0 | 0.0 | 0.0% | $0.98 | -$0.99 | -0.7% | 4 |
| -2,430,440 | -97.8% | 0.1% | -4.8% | 1.0 | 0.0 | 0.0% | $0.98 | -$0.01 | -1.0% | 4 |
| -684,874 | -100.0% | 0.0% | -1.7% | 0.7 | -0.3 | -26.1% | $0.98 | -$0.01 | -1.3% | 1 |
| -6,139 | -98.3% | 0.0% | -0.1% | 0.3 | -0.7 | -72.5% | $0.99 | $0.00 | 0.0% | 4 |
| 322,602 | | 0.7% | 0.7% | 1.0 | 1.0 | | $0.96 | $0.96 | 0.2% | 1 |
| -1,873,862 | -99.7% | 0.0% | -2.5% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | | 3 |
| -9,649 | -71.4% | 0.0% | 0.0% | 0.9 | -0.1 | -5.3% | $0.91 | -$0.03 | -3.4% | |
| 2 | -100.0% | 0.0% | 0.0% | 0.3 | 0.3 | | $1.12 | $1.12 | | 1 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 22 of 40

21

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -4 | -100.0% | | 0.0% | | -0.3 | -100.0% | | $2.04 | -100.0% | |
| -38 | -100.0% | | 0.0% | | -1.0 | -100.0% | | $2.19 | -100.0% | |
| -48 | -100.0% | 0.0% | 0.0% | 0.7 | -0.7 | -100.0% | | $2.19 | -100.0% | 1 |
| 0 | 1.6% | 0.0% | 0.0% | | 0.0 | 0.0% | $3.87 | -$0.22 | -5.4% | |
| -6 | -100.0% | 0.0% | -1.9% | 0.3 | -0.7 | -100.0% | | -$5.12 | -100.0% | |
| -479,713 | -99.9% | 0.0% | -0.1% | 0.9 | -0.7 | -73.9% | $2.21 | $0.02 | 0.7% | 2 |
| 5,159 | 284.9% | 12.4% | -25.2% | 1.0 | 0.0 | 0.0% | $3.78 | $0.22 | 6.2% | 3 |
| -2,590,865 | -79.9% | 0.0% | 0.3% | 0.3 | 0.0 | -72.5% | $3.53 | $0.07 | 2.1% | 2 |
| 1,653 | 757.3% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $3.79 | $0.34 | 9.7% | 4 |
| -141,663 | -2.9% | 47.0% | 0.0% | 1.0 | -0.7 | -92.3% | $3.49 | $0.05 | 1.4% | 1 |
| -44 | -91.6% | | 0.0% | 0.1 | 0.0 | -100.0% | $3.13 | -$0.52 | -14.3% | |
| -10 | -100.0% | 0.0% | 0.0% | | -0.6 | -100.0% | | -$3.48 | -100.0% | |
| -182 | -100.0% | 0.0% | 0.0% | | -0.7 | -100.0% | | -$3.79 | -100.0% | |
| -628,474 | -4.6% | 69.2% | 0.6% | 1.0 | -1.0 | 0.0% | $3.51 | $0.03 | 1.0% | 6 |
| -46 | -100.0% | 0.0% | 0.0% | | -0.7 | -100.0% | | -$3.52 | -100.0% | |
| 3,210 | 952.1% | 43.5% | 14.8% | 0.9 | 0.2 | 28.0% | $3.79 | $0.24 | 6.8% | 2 |
| 2,232,091 | 137.8% | 35.0% | 35.0% | 1.0 | 0.0 | 0.0% | $3.48 | $0.05 | 1.5% | 5 |
| 1,939,153 | | 59.7% | 1.2% | 1.0 | 1.0 | | $3.49 | $3.49 | | 4 |
| 194,449 | 2.2% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $3.50 | $0.06 | 1.7% | 6 |
| -71 | -97.2% | 0.0% | 0.0% | 0.3 | -0.4 | -62.1% | $3.49 | -$0.07 | -1.9% | 1 |
| -49 | -34.9% | | 0.0% | 0.9 | -0.1 | -5.3% | $3.86 | $0.33 | 9.3% | |
| -34,585 | -1.3% | 19.0% | -9.7% | 1.0 | 0.0 | 0.0% | $1.31 | -$0.05 | -3.3% | 3 |
| -5,425 | -51.3% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $1.47 | -$0.22 | -13.1% | 3 |
| -74 | -100.0% | | 0.0% | | -1.0 | -100.0% | | -$1.10 | -100.0% | |
| 635,978 | 11.4% | 31.8% | -6.1% | 1.0 | 0.0 | 0.0% | $1.30 | -$0.08 | -5.5% | 5 |
| -9,288 | -49.5% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $1.49 | $0.19 | -11.3% | 6 |
| 1,106,934 | 33.8% | 25.9% | -3.7% | 1.0 | 0.0 | 0.0% | $1.29 | -$0.08 | -5.9% | 4 |
| -6,116 | -39.7% | 0.1% | 0.0% | 0.9 | -0.1 | -5.3% | $1.49 | -$0.14 | -8.5% | 6 |
| -7,818 | -100.0% | | -0.2% | | -1.0 | -100.0% | | -$1.49 | -100.0% | |
| -669,812 | -99.4% | 0.1% | -8.5% | 1.0 | 0.0 | 0.0% | $1.59 | $0.28 | 21.0% | 1 |
| -1 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $1.59 | -100.0% | |
| -8,272 | -99.9% | 0.0% | -0.3% | 0.7 | -0.3 | -31.4% | $1.68 | $0.16 | 10.3% | 1 |
| -2,678 | -99.7% | 0.0% | 0.0% | 0.9 | -0.1 | -5.3% | $1.68 | -$0.28 | -14.1% | 1 |
| -632 | -100.0% | | 0.0% | | -1.0 | -100.0% | | -$1.65 | -100.0% | |
| -547,697 | -52.0% | 4.2% | -6.6% | 1.0 | 0.0 | 0.0% | $1.38 | $0.03 | 2.1% | 1 |
| -5,227 | -96.9% | 0.0% | 0.0% | 0.3 | -0.7 | -73.9% | $1.99 | $0.00 | 0.1% | |
| -2,223 | -32.7% | 0.1% | 0.0% | 0.9 | -0.1 | -5.3% | $1.44 | -$0.08 | -5.1% | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -521 | -98.4% | 0.0% | 0.0% | 1.0 | 0.1 | 5.6% | $1.70 | $0.25 | 17.4% | 1 |
| -320 | -100.0% | 0.0% | 0.0% | | -1.0 | -100.0% | | -$1.97 | -100.0% | 4 |
| 487,873 | 14.1% | 26.5% | -5.9% | 1.0 | 0.0 | 0.0% | $1.30 | -$0.07 | -5.4% | 1 |
| -20,418 | -99.6% | 0.0% | -0.3% | 0.7 | -0.3 | -26.1% | $1.60 | $0.19 | 13.3% | 4 |
| 3,798,681 | -83.0% | 5.4% | 5.4% | 1.0 | 1.0 | | $1.28 | $1.28 | 0.2% | 3 |
| -7,112,455 | -100.0% | 2.2% | -7.3% | 1.0 | 0.0 | 0.0% | $1.28 | $0.00 | -100.0% | |
| -5 | | | | | -0.7 | -100.0% | | -$0.25 | -0.2% | |
| 149,506 | 11.2% | 2.7% | 0.5% | 1.0 | 0.0 | 0.0% | $0.33 | -$0.00 | -8.5% | 24 |
| -5 | -5.9% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $0.26 | -$0.02 | -1.6% | 1 |
| 2,119 | 1.0% | 0.6% | 0.0% | 1.0 | 0.0 | 0.0% | $0.49 | -$0.01 | -0.1% | 11 |
| 2,220,543 | 9.5% | 25.9% | 3.0% | 1.0 | 0.0 | 0.0% | $0.99 | -$0.00 | 0.2% | 5 |
| -4,925,585 | -98.5% | 0.1% | -5.4% | 1.0 | 0.0 | 0.0% | $0.99 | -$0.00 | 0.0% | 5 |
| -169 | -18.2% | 0.0% | 0.0% | 0.7 | -0.3 | -26.1% | $0.99 | -$0.00 | | 4 |
| | | | | | | | | | | |
| 1,908 | 1,133.0% | 0.0% | 0.0% | 1.0 | 0.3 | 45.6% | $4.05 | $3.06 | 308.6% | 5 |
| -7,384 | -97.4% | 0.0% | 0.0% | 0.9 | -0.1 | 0.0% | $0.99 | $0.00 | 0.1% | 2 |
| -1 | -100.0% | | | | -0.1 | -100.0% | | -$0.99 | -100.0% | |
| 15,280,414 | 16.9% | 65.7% | 65.7% | 1.0 | 1.0 | | $1.98 | $1.98 | -0.2% | 4 |
| 1,049,865 | -58.2% | 25.4% | -18.2% | 1.0 | 0.0 | 0.0% | $1.99 | -$0.00 | -15.2% | 4 |
| -20 | -100.0% | 0.0% | 0.0% | 0.1 | -0.7 | -92.8% | $1.86 | -$0.33 | -100.0% | 1 |
| -37 | | | | | -0.3 | 0.0% | | -$2.49 | -36.7% | |
| -2,897,936 | -99.8% | 0.0% | -25.3% | 1.0 | 0.0 | 0.0% | $2.02 | -$1.17 | -0.7% | 2 |
| -1,062 | -93.7% | 0.0% | 0.0% | 0.7 | -0.3 | -26.1% | $2.97 | -$0.02 | 9.1% | 2 |
| -19,397 | -45.5% | 0.2% | -0.1% | 1.0 | 0.0 | 0.0% | $0.72 | $0.06 | | 2 |
| 213,507 | | 0.5% | 0.5% | 1.0 | 1.0 | | $0.99 | $0.99 | | 4 |
| -1 | -100.0% | | | | -0.3 | -100.0% | | -$1.79 | -100.0% | |
| -7 | -100.0% | | | | 0.0 | | | -$2.19 | -100.0% | |
| 3,111 | 435.8% | 0.0% | 0.0% | 0.9 | -0.6 | -92.3% | $3.77 | $0.32 | 9.3% | 2 |
| -62 | -98.4% | 0.0% | 0.0% | 0.1 | -0.7 | -100.0% | $3.49 | $0.03 | 0.9% | 1 |
| -4 | -100.0% | | | | 0.0 | | | -$3.44 | -100.0% | |
| 980,894 | 11.5% | 59.0% | 1.7% | 1.0 | 0.0 | 0.0% | $3.50 | $0.04 | 1.3% | 7 |
| -182,745 | -2.2% | 59.0% | 0.5% | 1.0 | 0.0 | 0.0% | $3.51 | $0.04 | 1.3% | 6 |
| 1,711 | 577.9% | 0.0% | 0.0% | 1.0 | 0.1 | 5.6% | $3.79 | $0.18 | 5.1% | 2 |
| -1,973,875 | -99.7% | 0.1% | -22.1% | 1.0 | 0.0 | 0.0% | $2.86 | $0.10 | 3.7% | 1 |
| -2,867,589 | -99.8% | 0.1% | -27.9% | 1.0 | 0.0 | 0.0% | $2.81 | $0.05 | 1.7% | 1 |
| | | | | | | | | | | |
| -569,426 | -99.4% | 0.1% | -9.0% | 0.7 | 0.0 | 0.0% | $2.84 | $0.14 | 5.1% | 1 |
| -15,969 | -83.6% | 0.1% | -0.2% | 1.0 | 0.0 | 0.0% | $1.15 | $0.02 | 1.5% | 4 |
| -5 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$1.03 | -100.0% | |

LIQUID DATA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 42 | | 12.8% | 0.1% | 0.0% | 0.7 | 0.0 | -0.1% | $0.57 | -$0.46 | -44.6% | 1 |
| -1 | -100.0% | | | | | | -100.0% | | -$1.89 | -100.0% | |
| 0 | 0.1% | 0.0% | 0.0% | 0.1 | 0.0 | 0.6% | $0.40 | -$3.59 | -90.0% | 1 |
| -588 | -76.7% | 0.0% | 0.0% | 0.3 | 0.0 | 0.1% | $2.73 | $0.63 | 29.7% | 1 |
| -45,570 | -97.8% | 0.0% | -0.2% | 0.1 | -0.7 | -92.8% | $2.13 | -$0.16 | -7.1% | 1 |
| -47,103 | -99.1% | 0.0% | -0.3% | 1.0 | 0.0 | 0.0% | $2.45 | $0.01 | 0.5% | 1 |
| -47,424 | -81.8% | 0.6% | -2.6% | 0.7 | -0.1 | -7.2% | $2.56 | -$0.13 | -4.8% | 1 |
| -49,808 | -88.4% | 0.4% | -2.5% | 0.7 | -0.1 | -7.2% | $2.49 | $0.02 | 0.7% | 1 |
| -3,082 | -90.3% | 0.0% | -0.1% | 0.7 | 0.0 | 0.0% | $2.32 | $0.15 | 7.1% | 1 |
| -61,655 | -66.1% | 1.5% | -5.2% | 0.7 | 0.0 | 0.0% | $2.87 | $0.06 | 2.0% | 1 |
| -141,882 | -92.2% | 0.8% | -5.2% | 0.7 | -0.1 | -7.2% | $2.79 | $0.09 | 3.4% | 1 |
| 115 | | 0.0% | 0.0% | 0.7 | 0.7 | | $0.50 | $0.50 | | 1 |
| 209 | | 0.0% | 0.0% | 0.7 | 0.7 | | $0.50 | $0.50 | | 1 |
| 114 | | 0.0% | 0.0% | 0.7 | 0.7 | | $0.50 | $0.50 | | 1 |
| -17 | -100.0% | | 0.0% | | -0.3 | -100.0% | | -$2.12 | -100.0% | 1 |
| -48 | -100.0% | | 0.0% | | -0.3 | -100.0% | | -$2.03 | -100.0% | |
| -24 | -100.0% | | 0.0% | | -0.3 | -100.0% | | -$2.03 | -100.0% | |
| -12 | -91.6% | 0.0% | 0.0% | 0.3 | 0.0 | 0.1% | $2.49 | $0.71 | 39.9% | 1 |
| -325 | -100.0% | | 0.0% | | -0.3 | -100.0% | | -$2.23 | -100.0% | |
| 48 | | 0.0% | 0.0% | 0.7 | 0.7 | | $0.50 | $0.50 | | 1 |
| 58,829 | | 0.3% | 0.3% | 1.0 | 1.0 | | $1.31 | $1.31 | | 1 |
| 480 | | 0.0% | 0.0% | 0.9 | 0.9 | | $0.50 | $0.50 | | 2 |
| 61,551 | | 0.3% | 0.3% | 1.0 | 1.0 | | $1.31 | $1.31 | | 1 |
| 40,723 | | 0.2% | 0.2% | 1.0 | 1.0 | | $1.30 | $1.30 | | 1 |
| -41 | -100.0% | 0.0% | 0.0% | -0.7 | -0.7 | -100.0% | | -$0.52 | -100.0% | |
| -3,644,423 | -98.7% | 0.3% | -30.5% | 1.0 | 0.0 | 0.0% | $1.68 | $0.34 | 25.0% | 1 |
| -2,222,178 | -98.0% | 0.2% | -16.0% | 1.0 | 0.0 | 0.0% | $1.56 | $0.15 | 10.5% | 1 |
| -49 | -100.0% | | | | -0.7 | -100.0% | | -$0.56 | -100.0% | |
| -2,784,471 | -98.7% | 0.3% | -26.1% | 1.0 | 0.0 | 0.0% | $1.76 | $0.43 | 32.0% | 1 |
| -91,797 | -74.4% | 0.1% | -0.4% | 0.3 | 0.0 | 0.2% | $1.24 | $0.08 | 7.2% | 1 |
| -77,744 | -72.3% | 0.1% | -0.2% | 0.3 | -0.7 | -72.5% | $1.24 | $0.03 | 2.8% | 1 |
| -125,357 | -77.8% | 0.1% | -0.4% | 0.3 | 0.0 | 0.2% | $1.26 | $0.05 | 4.1% | 1 |
| -2 | -100.0% | 0.0% | 0.0% | | -0.1 | -100.0% | | -$0.39 | -100.0% | |
| -1 | -100.0% | 0.0% | 0.0% | | -0.1 | -100.0% | | -$0.69 | -100.0% | |
| -100,840 | -94.3% | 0.1% | -0.4% | 1.0 | 0.0 | 0.0% | $2.84 | $0.14 | 5.0% | 1 |
| -7 | -100.0% | 0.0% | 0.0% | | -0.1 | -100.0% | | -$2.04 | -100.0% | 1 |
| -2,254 | -91.7% | 0.0% | 0.0% | 0.7 | -0.3 | -31.4% | $2.48 | -$0.60 | -19.4% | 1 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 25 of 40

24

LIQUID DATA

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| -7 | -100.0% | | | 0.0% | | -0.1 | -100.0% | | -$1.68 | -100.0% | |
| -2 | -100.0% | | | 0.0% | | -0.1 | -100.0% | | -$1.34 | -100.0% | |
| -311,431 | -96.5% | 0.1% | | -1.1% | 1.0 | 0.0 | 0.0% | | $0.05 | 1.9% | 1 |
| -5 | -100.0% | | | 0.0% | | -0.1 | -100.0% | | -$1.59 | -100.0% | |
| -110,043 | -89.6% | 0.1% | | -0.4% | 1.0 | 0.0 | 0.0% | $2.83 | -$0.26 | -9.0% | 1 |
| -544 | -100.0% | | | 0.0% | | -0.7 | -100.0% | $2.60 | -$1.61 | -100.0% | 1 |
| -245,128 | -99.6% | 0.0% | | -7.7% | 0.7 | -0.3 | -26.1% | $2.67 | -$0.10 | -3.6% | 1 |
| -130,207 | -99.6% | 0.1% | | -5.3% | 0.7 | -0.1 | -7.2% | $2.89 | $0.12 | 4.5% | 1 |
| -149,896 | -99.6% | 0.0% | | -6.2% | 0.7 | 0.0 | 0.0% | $3.22 | $0.30 | 10.1% | 1 |
| -68,050 | -99.9% | 0.0% | | -3.6% | 0.7 | -0.1 | -7.2% | $2.84 | $0.04 | 1.4% | 1 |
| -247,632 | -99.6% | 0.1% | | -8.4% | 0.7 | -0.3 | -31.4% | $2.98 | $0.05 | 1.6% | 1 |
| -197,316 | -91.7% | 0.7% | | -6.8% | 0.7 | 0.0 | 0.0% | $3.03 | $0.25 | 8.8% | 1 |
| -504,293 | -99.7% | 0.1% | | -14.7% | 0.7 | -0.3 | -26.1% | $2.78 | -$0.17 | -5.8% | 1 |
| -25,403 | -79.4% | 0.2% | | -1.6% | 0.7 | 0.0 | 0.0% | $3.04 | $0.30 | 11.0% | 1 |
| -88,708 | -99.5% | 0.0% | | -3.7% | 0.7 | -0.3 | -26.1% | $3.04 | $0.09 | 3.0% | 1 |
| 12,519 | 273.7% | 0.2% | | 0.0% | 1.0 | 0.1 | 5.6% | $0.47 | $0.03 | 5.7% | 3 |
| -16,655 | -96.3% | 0.0% | | 0.0% | 0.9 | -0.1 | -5.3% | $0.99 | $0.14 | 15.9% | 1 |
| -22,251 | -99.8% | 0.0% | | -0.1% | 0.3 | -0.1 | -16.8% | $1.97 | -$0.10 | -4.9% | 1 |
| -378,365 | -99.8% | 0.0% | | -0.2% | 0.7 | -0.1 | -7.2% | $1.52 | $0.22 | 17.3% | 1 |
| -5,464 | -99.8% | | | -0.2% | | -1.0 | -100.0% | $0.36 | -$0.49 | -57.4% | 1 |
| 1,441,857 | 195.7% | 8.2% | | 2.4% | 1.0 | 0.0 | 0.0% | $0.85 | $0.01 | 1.1% | 2 |
| -2,528,378 | -97.2% | 0.3% | | -8.8% | 1.0 | 0.0 | 0.0% | $0.89 | $0.08 | 9.7% | 2 |
| 3,620,133 | 242.6% | 10.8% | | 4.3% | 1.0 | 0.0 | 0.0% | $1.31 | $0.01 | 1.1% | 2 |
| -3,063,981 | -96.7% | 0.3% | | -7.1% | 0.9 | -0.1 | -5.3% | $1.37 | $0.13 | 10.5% | 2 |
| -4,416 | -99.4% | 0.0% | | 0.0% | 0.7 | -0.3 | -27.5% | $0.38 | $0.01 | 3.4% | 3 |
| 40,391 | 256.7% | 0.2% | | -0.2% | 1.0 | 0.0 | 0.0% | $0.48 | $0.04 | 8.2% | 3 |
| -18,876 | -83.1% | 0.1% | | 0.0% | 0.9 | -0.1 | -5.3% | $0.28 | -$0.16 | -36.1% | 10 |
| 2,911,585 | 145.4% | 17.6% | | 4.2% | 1.0 | 0.0 | 0.0% | $0.79 | $0.01 | 1.5% | 3 |
| -4,737,339 | -98.2% | 0.2% | | -14.3% | 1.0 | 0.0 | 0.0% | $0.65 | -$0.12 | -15.3% | 2 |
| -968 | -97.6% | 0.0% | | 0.0% | 0.7 | -0.3 | -26.1% | $0.68 | -$0.12 | -14.9% | 1 |
| 8,257,940 | 279.0% | 16.3% | | 7.4% | 1.0 | 0.0 | 0.0% | $1.23 | -$0.07 | -5.1% | 3 |
| -5,334,504 | -98.1% | 0.3% | | -9.7% | 1.0 | 0.0 | 0.0% | $1.29 | $0.04 | 3.4% | 2 |
| -4 | -100.0% | | | 0.0% | | -0.1 | -100.0% | | -$0.61 | -100.0% | |

Case 3:17-cv-00652-KDB-DSC Document 28-16 Filed 08/30/18 Page 26 of 40

25

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -40,497 | -87.8% | 0.1% | -0.1% | 1.0 | 0.0 | 0.0% | $0.44 | $0.01 | 2.4% | 4 |
| 41,928 | 388.3% | 0.2% | -0.1% | 1.0 | 0.1 | 5.6% | $0.48 | $0.04 | 8.2% | 3 |
| -16,968 | -100.0% | | -0.2% | | -1.0 | -100.0% | | $0.46 | -100.0% | |
| -764 | -76.0% | 0.0% | 0.0% | 0.9 | 0.0 | 0.0% | $0.48 | $0.06 | -11.5% | 1 |
| 2,344,647 | 136.3% | 14.5% | 3.2% | 1.0 | 0.0 | 0.0% | $0.80 | $0.02 | 2.2% | 2 |
| -3,857,777 | -99.1% | 0.2% | -12.6% | 1.0 | 0.0 | 0.0% | $0.88 | $0.09 | 11.0% | 2 |
| -767 | -98.8% | 0.0% | 0.0% | 0.7 | -0.3 | -26.1% | $0.75 | $0.08 | -9.8% | 1 |
| 6,953,477 | 252.1% | 15.4% | 6.7% | 1.0 | 0.0 | 0.0% | $1.24 | $0.06 | -4.6% | 3 |
| -4,709,435 | -98.8% | 0.2% | -8.8% | 1.0 | 0.0 | 0.0% | $1.33 | $0.08 | 6.6% | 1 |
| -3 | -100.0% | | 0.0% | | -0.1 | -100.0% | | $1.29 | -100.0% | 1 |
| -2,554 | -100.0% | 0.0% | 0.0% | 0.1 | -0.9 | -94.7% | $0.89 | $0.09 | -9.2% | 1 |
| 809,220 | 248.9% | 4.5% | 1.7% | 1.0 | 0.0 | 0.0% | $0.86 | $0.03 | 4.0% | 2 |
| -1,735,475 | -96.2% | 0.2% | -5.5% | 1.0 | 0.0 | 0.0% | $0.91 | $0.07 | 8.5% | 1 |
| -3 | -100.0% | | 0.0% | | -0.1 | -100.0% | | $1.29 | -100.0% | |
| 2,638,245 | 302.0% | 7.9% | 3.9% | 1.0 | 0.0 | 0.0% | $1.31 | $0.01 | 0.9% | 2 |
| -1,796,499 | -95.2% | 0.3% | -4.0% | 0.9 | -0.1 | -5.3% | $1.31 | $0.07 | 5.8% | 1 |
| -99 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $0.46 | -100.0% | |
| -199,114 | -99.4% | 0.0% | -1.1% | 0.9 | 0.0 | 0.0% | $0.99 | $0.13 | -11.7% | 2 |
| -2,516,540 | -98.8% | 0.2% | -20.5% | 1.0 | 0.0 | 0.0% | $1.87 | $0.50 | 36.1% | 1 |
| -146 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $0.48 | -100.0% | |
| -13,321,811 | -99.3% | 0.4% | -46.1% | 1.0 | 0.0 | 0.0% | $1.63 | $0.33 | 25.5% | 2 |
| -1,259 | -100.0% | | 0.0% | | -0.1 | -100.0% | | $1.06 | -100.0% | |
| -1 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $0.34 | -100.0% | |
| 64 | 48.3% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $2.01 | $0.20 | 11.0% | 1 |
| 2,285,478 | ######## | 9.5% | 9.4% | 1.0 | 0.3 | 35.2% | $1.00 | $0.32 | 47.1% | 39 |
| -29,309,423 | -99.6% | 0.3% | -52.1% | 1.0 | 0.0 | 0.0% | $1.71 | $0.41 | 31.1% | 3 |
| -1 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $1.00 | -100.0% | |
| 1,571,810 | 841,783.2% | 9.0% | 9.0% | 1.0 | 0.3 | 35.2% | $1.00 | $0.28 | 38.8% | 30 |
| -20,201,734 | -99.6% | 0.3% | -50.4% | 1.0 | 0.0 | 0.0% | $1.68 | $0.34 | 25.2% | 5 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 27 of 40

26

FLNA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -23,011 | -100.0% | | -0.1% | | -0.3 | -100.0% | | -$2.06 | -100.0% | 4 |
| -143 | -100.0% | | 0.0% | | -1.0 | -100.0% | | -$1.44 | -100.0% | |
| 42 | 1.6% | 0.1% | 0.0% | 0.7 | -0.1 | -7.2% | $1.11 | $0.00 | 0.1% | |
| | | | | | | | | | | |
| -12,972 | -99.1% | 0.0% | -0.1% | 0.3 | -0.7 | -68.6% | $1.96 | $0.33 | 20.4% | 1 |
| -28 | -100.0% | | 0.0% | | -0.7 | -100.0% | | $0.57 | -100.0% | |
| -2,959,785 | -98.6% | 0.3% | -22.6% | 1.0 | 0.0 | 0.0% | $1.69 | $0.34 | 25.2% | 3 |
| -5,735,004 | -99.6% | 0.2% | -34.6% | 1.0 | 0.0 | 0.0% | $1.86 | $0.46 | 33.2% | 1 |
| -3,402 | -95.4% | 0.0% | 0.0% | 0.3 | 0.0 | 0.2% | $2.78 | $0.57 | 26.0% | 1 |
| -40 | -100.0% | | | | -0.7 | -100.0% | | -$0.55 | -100.0% | |
| -4,616,289 | -98.9% | 0.2% | -26.3% | 1.0 | 0.0 | 0.0% | $1.95 | $0.56 | 40.2% | 1 |
| -5,731 | -97.1% | 0.0% | 0.0% | 0.3 | 0.0 | 0.1% | $2.66 | $0.48 | 21.8% | |
| -16 | -88.5% | 0.0% | 0.0% | 0.1 | -0.7 | -92.8% | $1.00 | -$0.07 | -6.7% | 2 |
| -86 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$1.17 | -100.0% | |
| -292 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$1.08 | -100.0% | |
| -2 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$1.20 | -100.0% | |
| -126 | -100.0% | | 0.0% | | -0.3 | -100.0% | | -$2.00 | -100.0% | |
| -2 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$1.00 | -100.0% | |
| -1 | -100.0% | | | | -0.7 | -100.0% | | -$1.39 | -100.0% | |
| -1 | -100.0% | | 0.0% | | | -100.0% | | -$1.25 | -100.0% | |
| 255 | 756.2% | 0.0% | 0.0% | 0.9 | 0.2 | 28.0% | $7.47 | $6.85 | 1,110.9% | 2 |
| -27 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.55 | -100.0% | |
| -6,125,974 | -99.5% | 0.2% | -33.9% | 1.0 | 0.0 | 0.0% | $1.82 | $0.44 | 32.2% | 1 |
| -16,395 | -99.6% | 0.0% | 0.0% | 0.3 | -0.1 | -16.8% | $2.22 | $0.14 | 6.5% | 1 |
| -459 | -41.5% | 0.0% | 0.0% | 0.3 | -0.1 | -16.8% | $1.03 | -$1.05 | -50.6% | 1 |
| -48 | -100.0% | | 0.0% | | -0.7 | 0.0% | | -$0.43 | -100.0% | |
| -2,164,995 | -98.5% | 0.2% | -17.8% | 1.0 | 0.0 | -100.0% | $1.85 | $0.47 | 33.5% | 1 |
| -8 | -100.0% | | 0.0% | | -0.3 | 0.0% | | -$2.09 | -100.0% | |
| -117 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.55 | -100.0% | |
| -10,308,030 | -99.5% | 0.2% | -44.3% | 1.0 | 0.0 | -100.0% | $1.70 | $0.38 | 28.8% | 2 |
| -12,013 | -100.0% | | 0.0% | | 0.0 | 0.0% | | -$2.00 | -100.0% | |
| -974,469 | -100.0% | 0.0% | -0.6% | 0.1 | -0.9 | -94.7% | $1.52 | $0.23 | 17.9% | 1 |

LIQUID DATA

27

FR. LIQUID DATA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -31,734 | -100.0% | 0.0% | -0.1% | 0.3 | -0.3 | -100.0% | | -$2.10 | -100.0% | 1 |
| -737,350 | -100.0% | | -0.2% | | -0.7 | -68.6% | $1.53 | $0.23 | 18.1% | 1 |
| -355,490 | -99.8% | | -0.3% | | -0.9 | -100.0% | $1.51 | $0.22 | 17.0% | 1 |
| 196,347 | 810.9% | 6.4% | 3.6% | 1.0 | 0.3 | 35.2% | $2.96 | -$0.09 | -3.0% | 1 |
| 4 | 97.5% | 0.0% | 0.0% | 0.3 | 0.0 | 0.1% | $3.98 | $0.00 | 0.0% | 2 |
| -975,494 | -99.9% | 0.0% | -12.5% | 0.7 | 0.0 | 0.0% | $2.67 | $0.11 | 4.5% | |
| -23 | -100.0% | | 0.0% | | -0.1 | -100.0% | | -$2.03 | -100.0% | |
| -392,255 | -99.8% | 0.0% | -6.9% | 0.7 | 0.0 | 0.0% | $2.66 | $0.18 | 7.1% | 1 |
| -385,470 | -99.7% | 0.0% | -5.7% | 1.0 | 0.0 | 0.0% | $1.42 | $0.31 | 27.6% | 1 |
| -91,864 | -90.8% | 0.1% | -0.2% | 0.9 | -0.1 | -5.3% | $1.17 | -$0.07 | -5.8% | 1 |
| -85,605 | -85.9% | 0.1% | -0.2% | 1.0 | 0.0 | 0.0% | $1.22 | $0.07 | 5.9% | 1 |
| -114,684 | -87.1% | 0.1% | -0.3% | 1.0 | 0.0 | 0.0% | $1.25 | $0.05 | 4.0% | 1 |
| -489,301 | -75.0% | 6.2% | -15.6% | 0.7 | 0.0 | 0.0% | $2.77 | -$0.17 | -5.6% | 2 |
| -351,063 | -81.6% | 2.9% | -12.8% | 0.7 | 0.0 | 0.0% | $2.70 | -$0.20 | -6.9% | 2 |
| 784,307 | | 1.3% | 1.3% | 0.1 | 0.1 | | $0.73 | $0.73 | | 4 |
| -2,023,894 | -99.4% | 0.2% | -22.8% | 1.0 | 0.0 | 0.0% | $1.60 | $0.42 | 35.8% | 1 |
| -5,735,070 | -98.9% | 0.5% | -36.7% | 1.0 | 0.0 | 0.0% | $1.48 | $0.31 | 26.7% | 2 |
| -371,531 | -99.6% | 0.0% | 0.0% | 0.7 | 0.0 | 0.0% | $1.51 | $0.21 | 16.0% | 1 |
| -20 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.57 | -100.0% | |
| -3,737,551 | -99.3% | 0.2% | -25.2% | 1.0 | 0.0 | 0.0% | $1.92 | $0.62 | 48.0% | 1 |
| -2 | -100.0% | | 0.0% | | -0.1 | -100.0% | | -$1.40 | -100.0% | |
| -133 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.52 | -100.0% | |
| -643,352 | -99.7% | 0.1% | -9.1% | 0.7 | -0.3 | -26.1% | $1.37 | $0.28 | 25.8% | 1 |
| -26 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.57 | -100.0% | |
| -127 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.57 | | |
| -249,303 | -99.4% | 0.0% | -4.1% | 0.7 | -0.3 | -26.1% | $1.30 | $0.18 | 15.8% | 1 |
| -206 | -94.8% | 0.0% | 0.0% | 1.0 | 0.3 | 35.2% | $1.12 | $0.35 | 45.4% | 1 |
| 8 | 220.3% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $0.43 | -$0.06 | -13.2% | 1 |
| 455,917 | 63.0% | 23.9% | 0.6% | 1.0 | 0.0 | 0.0% | $1.64 | -$0.03 | -2.0% | 2 |
| 598,920 | 52.4% | 33.2% | 0.9% | 1.0 | 0.0 | 0.0% | $1.66 | -$0.04 | -2.1% | 2 |
| 1,012,580 | 70.0% | 36.9% | 4.2% | 1.0 | 0.0 | 0.0% | $1.67 | -$0.03 | -1.5% | 3 |
| 146,045 | 78.5% | 5.0% | 0.0% | 1.0 | 0.3 | 35.2% | $1.54 | -$0.11 | -6.4% | 3 |
| 1,193,661 | 107.7% | 32.5% | 4.8% | 1.0 | 0.0 | 0.0% | $1.61 | -$0.04 | -2.2% | 4 |
| -8,059 | -4.3% | 3.5% | -2.6% | 1.0 | 0.0 | 0.0% | $1.57 | -$0.06 | -3.5% | 3 |
| 4,183,359 | 118.4% | 56.3% | 9.9% | 1.0 | 0.0 | 0.0% | $1.59 | -$0.04 | -2.2% | 5 |
| 2,147 | 2.3% | 2.7% | -1.6% | 1.0 | 0.3 | 45.6% | $1.51 | -$0.10 | -6.4% | 2 |

FLNA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,524,707 | 92.3% | 37.1% | -4.0% | 1.0 | 0.0 | 0.0% | $1.87 | $0.07 | 3.9% | 2 |
| 1,487,234 | 126.0% | 32.6% | 4.4% | 1.0 | 0.0 | 0.0% | $1.84 | $0.04 | 2.3% | 2 |
| 228,157 | 30.5% | 12.9% | -10.0% | 1.0 | 0.0 | 0.0% | $1.84 | $0.06 | 3.1% | 1 |
| 493,958 | 65.4% | 21.3% | -1.1% | 1.0 | 0.0 | 0.0% | $1.74 | $0.04 | 2.2% | 2 |
| 16 | 331.0% | 0.0% | 0.0% | 1.0 | -0.1 | -16.8% | $2.49 | $0.14 | 5.8% | 1 |
| 75,589 | | 6.8% | 6.8% | 1.0 | 1.0 | | $1.60 | $1.60 | | 2 |
| 87,128 | | 7.2% | 7.2% | 0.7 | 0.7 | | $1.60 | $1.60 | | 2 |
| 356,347 | 69.6% | 18.1% | 0.9% | 1.0 | 0.3 | 45.6% | $2.72 | -$0.00 | -0.2% | 3 |
| 994,426 | 126.4% | 18.4% | 1.6% | 1.0 | 0.0 | 0.0% | $1.98 | $0.10 | 5.5% | 4 |
| 10,084,561 | 143.5% | 74.1% | 16.3% | 1.0 | 0.0 | 0.0% | $1.76 | $0.02 | 0.9% | 2 |
| -48,118 | -64.5% | 0.0% | -0.3% | 0.1 | -0.3 | -83.0% | $1.31 | -$0.54 | -29.2% | 7 |
| 23,075,275 | 122.4% | 85.2% | 16.7% | 1.0 | 0.0 | 0.0% | $1.76 | -$0.00 | -0.2% | 5 |
| 15,669,467 | 126.9% | 82.2% | 16.8% | 1.0 | 0.0 | 0.0% | $1.79 | -$0.00 | 0.0% | 2 |
| 1,692,171 | 141.4% | 29.6% | 4.8% | 1.0 | 0.0 | 0.0% | $1.77 | $0.03 | 1.8% | 2 |
| 3,141,755 | 132.6% | 46.0% | 8.9% | 1.0 | 0.0 | 0.0% | $1.85 | $0.05 | 2.6% | 3 |
| 1,529,196 | 112.8% | 35.7% | 4.8% | 1.0 | 0.0 | 0.0% | $1.68 | -$0.02 | -1.0% | 3 |
| 4,126,588 | 149.6% | 53.2% | 11.3% | 1.0 | 0.0 | 0.0% | $1.89 | $0.03 | 1.7% | 3 |
| 5,214,896 | 151.9% | 58.8% | 11.0% | 1.0 | 0.0 | 0.0% | $1.84 | $0.00 | 0.1% | 2 |
| 181,909 | 25.5% | 9.5% | -7.1% | 1.0 | 0.0 | 0.0% | $1.94 | $0.11 | 6.2% | 3 |
| 2,068,392 | 130.6% | 39.1% | 6.7% | 1.0 | 0.0 | 0.0% | $1.77 | $0.03 | 1.6% | 3 |
| 7,380,604 | 131.3% | 72.0% | 14.9% | 1.0 | 0.0 | 0.0% | $1.78 | $0.00 | 0.3% | 3 |
| -392 | -100.0% | 0.0% | 0.0% | | -0.3 | -100.0% | | -$1.89 | -100.0% | |
| -883 | -99.6% | 0.0% | 0.0% | 0.3 | 0.1 | 20.5% | $1.24 | -$0.65 | -34.5% | 1 |
| 241,710 | 799.2% | 7.8% | 3.9% | 1.0 | 0.3 | 35.2% | $3.01 | $0.03 | -0.9% | 2 |
| 251,365 | 752.4% | 7.9% | 4.1% | 1.0 | 0.3 | 35.2% | $2.97 | -$0.08 | -2.5% | 1 |
| 88,303 | 664.8% | 3.1% | 1.4% | 1.0 | 0.3 | 35.2% | $3.02 | -$0.08 | -2.5% | 1 |
| 64,030 | | 1.7% | 1.7% | 0.9 | 0.9 | | $1.62 | $1.67 | | 2 |
| 326,118 | | 8.0% | 8.0% | 0.9 | 1.0 | | $1.67 | $1.67 | | 2 |
| 226,055 | | 5.5% | 5.5% | 1.0 | 1.0 | | $1.59 | $1.59 | | 2 |
| 513,836 | | 15.6% | 15.6% | 1.0 | 0.0 | | $1.57 | $1.57 | | 2 |
| 1,595,602 | 78.8% | 44.0% | 12.7% | 1.0 | 0.0 | 0.0% | $2.81 | $0.05 | 1.6% | 4 |
| 1,216,621 | 88.0% | 37.2% | 11.8% | 1.0 | 0.0 | 0.0% | $2.81 | $0.05 | 1.7% | 4 |
| -534 | -100.0% | 0.0% | 0.0% | | -0.9 | -100.0% | | -$1.19 | -100.0% | |
| -94,182 | -76.6% | 1.0% | -1.4% | 1.0 | 0.0 | 0.0% | $2.97 | -$0.22 | -6.8% | 3 |
| -64,739 | -84.6% | 0.5% | -1.5% | 0.7 | -0.3 | -26.1% | $2.88 | -$0.28 | -8.9% | 3 |
| -65,530 | -75.3% | 0.9% | -1.4% | 1.0 | 0.0 | 0.0% | $2.93 | -$0.24 | -7.5% | 2 |
| -2,587 | -81.8% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $0.76 | $0.01 | 1.3% | 3 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 30 of 40

29

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,945 | 4.4% | 0.6% | 0.0% | 1.0 | 0.0 | 0.0% | $0.98 | $0.00 | -0.5% | 3 |
| -9,457 | -33.6% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | 0.4% | 2 |
| 47,967 | | 0.1% | 0.1% | 1.0 | 1.0 | | $0.95 | $0.95 | | 3 |
| -2,003 | -82.3% | 0.0% | 0.0% | 0.3 | -0.7 | -68.6% | $0.75 | $0.01 | 1.2% | 3 |
| -12,614 | -94.9% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $1.17 | $0.07 | 6.7% | 2 |
| -5,531 | -91.0% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $1.26 | $0.08 | 7.1% | 2 |
| 99,987 | 116.2% | 3.8% | 1.9% | 1.0 | 0.0 | 0.0% | $2.94 | -$0.04 | -1.3% | 3 |
| -38,123 | -9.1% | 7.9% | -0.7% | 1.0 | 0.0 | 0.0% | $2.97 | -$0.02 | -0.7% | 3 |
| 51,100 | 67.9% | 3.3% | 1.3% | 1.0 | 0.0 | 0.0% | $2.94 | -$0.03 | -1.0% | 2 |
| -34,198 | -11.2% | 6.4% | -0.7% | 1.0 | 0.0 | 0.0% | $3.00 | $0.01 | 0.3% | 3 |
| -39,931 | -19.3% | 4.9% | -1.1% | 1.0 | 0.0 | 0.0% | $2.94 | -$0.02 | -0.8% | 2 |
| 24,589 | 152.3% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $0.27 | -$0.04 | -13.8% | 14 |
| 194,686 | 61.3% | 1.3% | -0.1% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | 0.0% | 5 |
| 356,229 | 84.8% | 1.5% | 0.1% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | -0.1% | 6 |
| 24,170 | 157.6% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $0.27 | -$0.08 | -22.1% | 16 |
| 11,477 | 81.6% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $0.33 | $0.02 | 7.3% | 9 |
| 306,357 | 91.5% | 1.6% | 0.0% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | 0.0% | 6 |
| 43,314 | 47.1% | 2.5% | -0.4% | 1.0 | 0.0 | 0.0% | $3.48 | -$0.12 | -3.3% | 2 |
| 127,065 | 89.9% | 3.2% | -0.2% | 1.0 | 0.0 | 0.0% | $3.47 | -$0.16 | -4.3% | 3 |
| 69,511 | 58.4% | 3.0% | -0.2% | 1.0 | 0.0 | 0.0% | $3.49 | -$0.12 | -3.4% | 3 |
| 140,775 | 103.9% | 3.2% | -0.2% | 1.0 | 0.0 | 0.0% | $3.24 | -$0.12 | -3.5% | 3 |
| 197,242 | 59.3% | 1.4% | 0.0% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | -0.1% | 5 |
| -49,854 | -32.0% | 0.4% | -0.2% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | 0.0% | 2 |
| -59,337 | -18.1% | 0.7% | -0.1% | 1.0 | 0.0 | 0.0% | $0.99 | $0.01 | 0.6% | 2 |
| -69,503 | -44.6% | 0.4% | -0.2% | 1.0 | 0.0 | 0.0% | $0.98 | $0.01 | 0.5% | 2 |
| -11,082 | -23.3% | 0.9% | -0.3% | 1.0 | 0.1 | 5.6% | $2.89 | $0.03 | 1.0% | 3 |
| -4,508 | -5.0% | 1.4% | -0.2% | 1.0 | 0.1 | 5.6% | $2.83 | -$0.08 | -2.7% | 2 |
| -12,000 | -16.1% | 1.2% | -0.3% | 0.9 | 0.0 | 0.2% | $2.83 | -$0.02 | -0.8% | 2 |
| -37,195 | -91.8% | 0.0% | 0.0% | 0.3 | 0.0 | 0.0% | $0.80 | $0.00 | 0.4% | 1 |
| -33,796 | -46.5% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $0.98 | -$0.01 | -1.1% | 2 |
| -42,654 | -72.7% | 0.0% | -0.1% | 0.3 | -0.7 | -68.6% | $0.99 | $0.00 | 0.2% | 2 |
| -23,444 | -86.0% | 0.0% | 0.0% | 0.3 | 0.1 | 20.5% | $0.75 | $0.00 | 0.3% | 1 |
| -13,859 | -37.6% | 0.3% | -0.1% | 1.0 | 0.0 | 0.0% | $3.05 | -$0.03 | -1.0% | 2 |
| -7,367 | -34.9% | 0.2% | 0.0% | 0.9 | -0.1 | -5.3% | $3.05 | -$0.00 | -0.1% | 2 |



LIQUID DATA

31

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -8,355 | -21.1% | 0.7% | -0.1% | 0.7 | -0.1 | -7.2% | $3.64 | -$0.06 | -1.5% | 3 |
| -85,532 | -28.6% | 0.5% | -0.1% | 0.7 | -0.1 | -7.2% | $0.33 | $0.01 | 1.9% | 23 |
| -519 | -99.9% | 0.0% | 0.0% | 0.7 | -0.3 | -27.5% | $0.99 | $0.30 | 43.0% | 3 |
| -11,332 | -68.2% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $1.14 | -$0.03 | -2.7% | 3 |
| 50 | 31.3% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $2.20 | -$0.82 | -27.1% | 2 |
| -5 | -100.0% | | | | -0.7 | -100.0% | | -$1.85 | -100.0% | 1 |
| 1 | 55.7% | 0.0% | 0.0% | 0.7 | -0.7 | -0.1% | $2.55 | $0.16 | 6.7% | |
| -6 | -100.0% | | | | -0.7 | -100.0% | | -$2.55 | -100.0% | 2 |
| 17,320 | 73.5% | 0.1% | 0.0% | 1.0 | 0.0 | 0.0% | $0.98 | -$0.01 | -0.9% | 3 |
| -7,604 | -12.3% | 0.7% | -0.3% | 1.0 | 0.0 | 0.0% | $3.05 | $0.06 | 2.0% | |
| 3,812 | 24.9% | 0.4% | 0.1% | 0.7 | 0.0 | -0.1% | $0.99 | $0.01 | 0.6% | 3 |
| -5,560 | -20.5% | 0.1% | -0.2% | 0.3 | -0.3 | 0.1% | $1.46 | -$0.03 | -2.1% | 1 |
| -37,459 | -85.8% | 0.1% | -0.2% | 0.7 | -0.3 | -26.1% | $1.53 | -$0.03 | 2.2% | 5 |
| -231 | -22.8% | 0.0% | 0.0% | 0.7 | -0.1 | -7.2% | $1.48 | $0.06 | 4.5% | 4 |
| -5,017 | -79.0% | 0.1% | -0.2% | 0.7 | -0.3 | -27.5% | $1.95 | $0.37 | -16.1% | 2 |
| -22,890 | -87.8% | 0.0% | -0.1% | 0.7 | 0.0 | 0.0% | $1.54 | $0.01 | 0.8% | 3 |
| -2,945 | -100.0% | | | | -0.7 | -100.0% | | -$2.37 | -100.0% | |
| -1,354 | -100.0% | | | | -0.9 | -100.0% | | -$1.97 | -100.0% | |
| 121 | 32.5% | 0.1% | 0.0% | 0.7 | 0.0 | -0.1% | $1.87 | -$0.03 | -1.4% | 3 |
| 14,643 | | 0.1% | 0.1% | 1.0 | 1.0 | | $2.63 | $2.63 | | 4 |
| -3,231 | -7.8% | 0.6% | 0.0% | 0.7 | 0.0 | 0.0% | $2.26 | -$0.23 | -9.1% | 3 |
| -4,821 | -11.1% | 0.6% | 0.0% | 0.7 | -0.3 | -26.1% | $2.33 | -$0.19 | -7.5% | 3 |
| -2,078 | -6.0% | 0.5% | -0.1% | 0.7 | 0.0 | 0.0% | $2.36 | -$0.17 | -6.5% | 2 |
| -1 | -8.9% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $6.14 | $2.32 | 60.5% | 1 |
| -3,275 | -61.0% | 0.0% | 0.0% | 0.7 | -0.3 | -27.5% | $0.50 | $0.00 | 0.0% | 4 |
| 28,922 | 482.5% | 0.1% | 0.0% | 0.7 | 0.0 | -0.1% | $0.99 | -$0.02 | -1.9% | 13 |
| 31,170 | 549.8% | 0.1% | 0.0% | 0.7 | 0.0 | -0.1% | $0.99 | -$0.00 | -0.3% | 16 |
| 17,896 | 477.9% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $0.99 | -$0.01 | -0.6% | 9 |
| 28,823 | 797.9% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $1.00 | -$0.00 | -0.2% | 13 |
| 5,145 | 197.7% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $1.00 | -$0.02 | -1.8% | 6 |

LIQUID DATA

32

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,695 | 164.2% | 0.1% | 0.1% | 0.7 | 0.0 | -0.1% | $0.99 | $0.99 | -1.2% | 6 |
| 9,576 | 729.6% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $1.00 | -$0.01 | 0.2% | 8 |
| 30,482 | 522.3% | 0.0% | 0.2% | 0.7 | 0.0 | 263.7% | $1.00 | $0.00 | -3.6% | 14 |
| 42,621 | 399.1% | 0.0% | 0.2% | 0.9 | 0.7 | 263.7% | $1.69 | -$0.06 | -4.5% | 1 |
| 38,431 | 185.9% | 0.0% | 0.2% | 0.9 | 0.7 | 263.7% | $1.72 | -$0.08 | -3.4% | 1 |
| 31,533 | 4,517.6% | -0.1% | 0.2% | 0.9 | 0.7 | 5.6% | $1.72 | -$0.06 | -27.0% | 1 |
| 12,399 | 778.2% | 0.1% | 0.1% | 1.0 | 0.1 | 0.0% | $1.51 | -$0.56 | -29.4% | 4 |
| 8,608 | 2,242.0% | 0.1% | 0.1% | 1.0 | 0.0 | 0.0% | $1.59 | -$0.66 | -24.6% | 2 |
| 9,646 | 1,954.6% | 0.1% | 0.5% | 1.0 | 0.1 | 5.6% | $1.63 | -$0.53 | -32.2% | 2 |
| 7,941 | | 0.5% | 0.1% | 1.0 | 0.1 | | $1.48 | -$0.70 | 16.1% | 3 |
| 3,801 | 778.5% | 0.0% | 0.1% | 0.7 | 0.7 | 0.0% | $5.99 | $5.99 | -10.4% | 3 |
| 20,316 | 109.2% | 0.0% | | 1.0 | 0.0 | -0.1% | $1.12 | $0.16 | -100.0% | 3 |
| 1,403 | -100.0% | 0.0% | 0.3% | 0.7 | -0.7 | -100.0% | $2.14 | -$0.25 | 0.1% | 3 |
| -40 | 9.4% | 0.0% | 0.3% | | -0.7 | 0.0% | | -$3.15 | 0.0% | 12 |
| 6,613 | 2.2% | 0.0% | 0.3% | 0.7 | 0.0 | -0.1% | $1.00 | $0.00 | 0.0% | 9 |
| 1,195 | 24.3% | 0.0% | | 0.7 | 0.0 | 0.0% | $1.00 | $0.00 | -100.0% | 6 |
| 7,648 | -100.0% | 0.0% | | 0.7 | 0.0 | -0.1% | $1.00 | -$0.00 | -100.0% | |
| -2 | -100.0% | | 0.4% | | -0.7 | -100.0% | | -$2.60 | | |
| -2 | | | 0.0% | | -0.7 | -100.0% | | -$2.18 | 17.1% | 1 |
| 2,229 | 22.8% | 0.0% | 0.4% | 0.7 | -0.3 | -26.1% | $3.16 | $0.46 | 10.6% | 2 |
| 264 | 96.3% | 0.3% | 0.0% | 0.7 | 0.7 | 0.0% | $1.00 | $1.00 | -13.2% | 1 |
| 5,528 | -58.8% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $3.03 | $0.29 | 1.7% | |
| -3,856 | 1,084.6% | 0.3% | 0.0% | 0.7 | -0.3 | -26.1% | $2.25 | -$0.34 | -3.1% | |
| 14,173 | 897.0% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $1.13 | $0.02 | -2.5% | 8 |
| 29,489 | 683.5% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $1.09 | -$0.04 | -1.4% | 16 |
| 22,093 | 895.2% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $1.08 | -$0.03 | 5.3% | 12 |
| 26,935 | 17.4% | 0.0% | | 0.7 | -0.1 | -0.1% | $1.10 | -$0.02 | -100.0% | 14 |
| 703 | -100.0% | 0.0% | 0.0% | 0.7 | -0.7 | -7.2% | $0.78 | $0.04 | -100.0% | 4 |
| -8,038 | -100.0% | -0.5% | | | -0.7 | -100.0% | | -$2.31 | | |
| -7,256 | | -0.5% | 0.0% | | -0.7 | -100.0% | | -$2.34 | 7.4% | |
| -776 | -99.0% | -0.1% | 0.0% | 0.7 | 0.0 | -0.1% | $2.84 | $0.20 | -100.0% | 1 |
| -5 | -100.0% | 0.0% | 0.0% | | -0.7 | -100.0% | | $0.99 | 4.7% | |
| -2,076 | -99.2% | -0.1% | 0.0% | 0.7 | 0.0 | -0.1% | $2.82 | $0.13 | 1.5% | 1 |
| -5,064 | -90.5% | -0.2% | 0.7% | 0.7 | 0.0 | -0.1% | $3.02 | $0.05 | -0.3% | 1 |
| -3,758 | -93.4% | -0.1% | | 0.7 | -0.3 | -27.5% | $2.92 | -$0.01 | 2.4% | 1 |
| 536 | 186.7% | 0.0% | | 0.7 | 0.0 | 0.0% | $2.68 | $0.06 | 0.9% | 1 |
| 44,382 | 499.1% | 0.3% | | 1.0 | 0.0 | 0.0% | $0.91 | $0.01 | -100.0% | 1 |
| -42 | -100.0% | 0.0% | | | -0.7 | -100.0% | | -$0.91 | | 10 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 34 of 40

33

ACNIELSEN DATA

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| -1,182,091 | -74.6% | 13.5% | -19.4% | 1.0 | 0.0 | 0.0% | $2.93 | $0.04 | 1.3% | 2 |
| -1,032,666 | -88.5% | 8.3% | -21.5% | 1.0 | 0.0 | 0.0% | $2.93 | $0.04 | 1.3% | 1 |
| -1,084,924 | -72.8% | 15.8% | -16.1% | 1.0 | 0.0 | 0.0% | $2.94 | $0.04 | 1.4% | 2 |
| -1,386,086 | -73.2% | 21.6% | -5.5% | 1.0 | 0.0 | 0.0% | $3.69 | $0.05 | 1.3% | 4 |
| -901 | -4.4% | 0.1% | 0.0% | 0.7 | -0.3 | -27.5% | $0.59 | $0.00 | 0.5% | 19 |
| 144,532 | 31.0% | 2.8% | 0.4% | 1.0 | -0.1 | -7.2% | $1.13 | $0.03 | 2.4% | 3 |
| -121,988 | -100.0% | 0.0% | -4.9% | 0.7 | 0.0 | -0.1% | $2.00 | $1.63 | -44.9% | 2 |
| -87 | -98.8% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $2.99 | $0.89 | -23.0% | 1 |
| -197 | -91.8% | 0.0% | 0.0% | 0.7 | 0.0 | 0.0% | $3.99 | $0.05 | -1.2% | 1 |
| -224,454 | -59.2% | 6.6% | -5.2% | 1.0 | -0.7 | -100.0% | $3.60 | $3.82 | -1.4% | 2 |
| -68 | -100.0% | 2.8% | 0.0% | 1.0 | 0.0 | 0.0% | $3.71 | $0.04 | 1.0% | 2 |
| -46,781 | -51.9% | 0.0% | -1.8% | 0.7 | 0.0 | -0.1% | $3.25 | -$0.74 | -18.5% | 6 |
| -46,517 | -99.9% | 0.6% | -0.1% | 1.0 | 0.0 | 0.0% | $1.49 | -$0.00 | -0.1% | 8 |
| 26,479 | 14.0% | 23.5% | 0.1% | 1.0 | 0.0 | 0.0% | $1.83 | -$0.01 | -0.7% | 3 |
| 262,751 | 9.0% | 18.1% | 2.8% | 1.0 | 0.0 | 0.0% | $1.81 | -$0.02 | -1.2% | 3 |
| 43,978 | 4.6% | 0.4% | 1.4% | 1.0 | 0.0 | 0.0% | $1.44 | -$0.01 | -0.8% | 4 |
| 20,241 | 250.4% | 0.4% | 0.2% | 0.9 | 0.0 | 0.0% | $1.44 | $0.00 | 0.2% | 3 |
| -91,103 | -66.9% | 0.1% | -0.1% | 0.9 | 0.0 | 0.0% | $1.34 | -$0.09 | -6.6% | 2 |
| -96,035 | -92.5% | 1.4% | -0.4% | 0.9 | 0.0 | -0.1% | $2.76 | $0.28 | 11.3% | 2 |
| -59,063 | -67.0% | 1.4% | -2.7% | 0.7 | -0.3 | -27.5% | $2.74 | $0.25 | 10.1% | 5 |
| -44,128 | -59.4% | 0.3% | -2.3% | 0.7 | 0.0 | 0.0% | $1.49 | -$0.05 | -3.0% | 1 |
| -35,350 | -51.4% | 0.0% | 0.0% | 1.0 | -0.7 | -92.8% | $1.67 | -$0.63 | -27.4% | 1 |
| -43 | -91.4% | 0.0% | 0.0% | 0.7 | 0.0 | -0.1% | $2.86 | $0.93 | 48.3% |  |
| -20 | -94.7% |  |  | 0.1 | 0.0 | 0.0% |  |  |  |  |
| -30 | -100.0% |  | 0.0% |  | -0.7 | -100.0% |  | -$3.99 | -100.0% | 2 |
| 639 | 2.1% | 0.6% | -0.1% | 1.0 | 0.0 | 0.0% | $3.68 | $0.11 | 3.0% | 3 |
| 5,689 | 15.9% | 0.7% | 0.0% | 1.0 | 0.0 | 0.0% | $3.74 | $0.10 | 2.8% | 3 |
| 3,155 | 53.3% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $0.99 | -$0.00 | -0.1% | 2 |
| 6,509 | 96.1% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $0.99 | $0.00 | 0.0% |  |
| -5,945 | -99.2% | 0.0% | 0.0% | 0.7 | 0.0 | 0.0% | $1.50 | $0.08 | 5.7% | 2 |
| -42 | -100.0% |  | 0.0% | -0.7 | 0.0 | -100.0% |  | -$2.34 | -100.0% |  |
| -6,409 | -99.8% | 0.0% | 0.0% | 0.7 | 0.0 | 0.0% | $1.52 | $0.03 | 2.3% | 2 |
| -1,655 | -11.8% | 0.0% | 0.0% | 1.0 | 0.0 | 0.0% | $0.33 | $0.00 | 0.1% | 12 |
| 10,605 | 4.1% | 5.1% | 0.1% | 1.0 | 0.0 | 0.0% | $3.89 | $0.00 | 0.0% | 3 |
| 4,384 | 6.6% | 2.5% | 0.3% | 0.9 | -0.1 | -5.3% | $3.79 | -$0.04 | -0.9% | 2 |

CR LIQUID DATA

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| -3,421 | -4.9% | 2.5% | 0.2% | 0.9 | 0.0 | 0.0% | $3.87 | -$0.02 | -0.5% | 2 |
| | | | | | | | | | | |
| -2,354 | -27.4% | 0.1% | -0.2% | 0.7 | 0.0 | -0.1% | $3.28 | -$0.38 | -10.4% | 3 |
| 131,812 | 27.8% | 2.2% | 0.5% | 1.0 | 0.0 | 0.0% | $1.25 | $0.05 | 3.8% | 2 |
| -204 | -100.0% | | 0.0% | | -0.7 | -100.0% | | -$0.99 | -100.0% | |
| | | | | | | | | | | |
| -29,001 | -5.6% | 15.7% | -1.0% | 0.7 | -0.3 | -26.1% | $2.93 | -$0.09 | -3.1% | 2 |
| 1,135 | 3.1% | 0.8% | 0.0% | 0.7 | 0.0 | -0.1% | $2.18 | -$0.01 | -0.4% | 6 |
| -102,199 | -70.7% | 1.9% | -4.2% | 0.7 | 0.0 | -0.1% | $2.85 | -$0.04 | -1.3% | 1 |
| -58,047 | -6.0% | 25.8% | -1.7% | 1.0 | 0.0 | 0.0% | $2.86 | -$0.10 | -3.4% | 2 |
| -38,023 | -1.6% | 40.6% | 0.7% | 1.0 | 0.0 | 0.0% | $2.89 | -$0.08 | -2.8% | 3 |
| -123,796 | -6.9% | 38.6% | 0.1% | 1.0 | 0.0 | 0.0% | $2.97 | -$0.08 | -2.8% | 3 |
| -269,590 | -6.6% | 47.7% | 0.5% | 1.0 | 0.0 | 0.0% | $2.88 | -$0.08 | -2.6% | 4 |
| -33,750 | -2.4% | 34.1% | -0.3% | 1.0 | 0.0 | 0.0% | $2.89 | -$0.07 | -2.4% | 3 |
| -10,534 | -6.6% | 6.4% | -0.7% | 0.7 | 0.0 | -0.1% | $2.89 | -$0.18 | -5.7% | 2 |
| 1,660 | 3.7% | 0.9% | 0.0% | 0.7 | 0.0 | -0.1% | $2.26 | $0.00 | 0.0% | 7 |

| Custom Trademark | Custom Manufacturer | Custom Category | Units/$MM ACV ChYA | Units/$MM ACV | U/S/W ChYA |
|---|---|---|---|---|---|
| NABISCO AIR CRISPS | KRAFT FOODS INC. | FLAVORED TORTILLA CHIPS | | | |
| ROLD GOLD | FRITO-LAY | PRETZELS | 0 | | -1 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | 1 | 7 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -2 | 0 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -1 | 0 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -1 | 6 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -1 | 0 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -1 | 0 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -1 | 7 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | 1 | 1 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -4 | 9 | 0 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | -5 | 0 | -1 |
| THE SNACK FACTORY | THE SNACK FACTORY INC | PRETZELS | 1 | 1 | 2 |
| NU CRISP | PLEASURE TIME FOODS | RTE POPCORN | | | |
| NU CRISP | PLEASURE TIME FOODS | RTE POPCORN | 9 | 13 | 0 |
| NU CRISP | PLEASURE TIME FOODS | RTE POPCORN | -25 | 2 | -1 |
| NU CRISP | PLEASURE TIME FOODS | RTE POPCORN | 5 | 7 | -1 |
| NU CRISP | PLEASURE TIME FOODS | RTE POPCORN | 7 | 9 | -1 |
| NU CRISP | PLEASURE TIME FOODS | RTE POPCORN | 6 | 13 | -2 |
| F-L TOTAL STRAIGHT PACK | FRITO-LAY | TOTAL-MULTIPACK | 0 | 0 | 0 |
| F-L TOTAL STRAIGHT PACK | FRITO-LAY | TOTAL-MULTIPACK | 0 | | |
| F-L TOTAL STRAIGHT PACK | FRITO-LAY | TOTAL-MULTIPACK | 0 | | -1 |
| F-L TOTAL STRAIGHT PACK | FRITO-LAY | TOTAL-MULTIPACK | 0 | 0 | 0 |
| TOTAL VARIETY PACK | PROCTER AND GAMBLE | TOTAL-MULTIPACK | 1 | 2 | 0 |
| TOTAL VARIETY PACK | PROCTER AND GAMBLE | TOTAL-MULTIPACK | 0 | 0 | -1 |
| TOTAL VARIETY PACK | PROCTER AND GAMBLE | TOTAL-MULTIPACK | -1 | | -3 |
| TOTAL VARIETY PACK | PROCTER AND GAMBLE | TOTAL-MULTIPACK | | | -1 |
| TOTAL VARIETY PACK | PROCTER AND GAMBLE | TOTAL-MULTIPACK | | | -4 |
| TOTAL VARIETY PACK | PROCTER AND GAMBLE | TOTAL-MULTIPACK | 2 | 2 | 7 |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 37 of 40

36

| | | | | | |
|---|---|---|---|---|---|
| 0 | 1 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 0 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | 3 | 2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | 2 | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| -1 | 0 | -3 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | 0 | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| -1 | 3 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| 1 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| -1 | 0 | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL VARIETY PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | 0 | -2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 3 | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | 0 | -2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 1 | | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -2 | | -1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 1 | | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 1 | | 1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -2 | 0 | -1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 2 | -2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 38 of 40

| | | | | | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 2 | -1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 1 | -1 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | 4 | 2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -2 | | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 6 | 4 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 0 | -3 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 4 | 2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | 0 | -2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -2 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -3 | | -3 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -1 | 0 | 0 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| -3 | | -2 | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | PROCTER AND GAMBLE | TOTAL STRAIGHT PACK |
| 0 | 2 | 0 | TOTAL-MULTIPACK | SNYDERS OF HANOVER INC | TOTAL STRAIGHT PACK |
| -1 | | -1 | TOTAL-MULTIPACK | BROTHERS INTERNATIONAL FOOD CORP | TOTAL VARIETY PACK |
| | | | TOTAL-MULTIPACK | QUAKER OATS COMPANY | TOTAL STRAIGHT PACK |
| | | | TOTAL-MULTIPACK | QUAKER OATS COMPANY | TOTAL STRAIGHT PACK |
| 13 | 16 | 16 | TOTAL-MULTIPACK | TAYTO LIMITED | TOTAL STRAIGHT PACK |
| 9 | 13 | 13 | TOTAL-MULTIPACK | TAYTO LIMITED | TOTAL STRAIGHT PACK |
| 1 | 0 | 0 | TOTAL-MULTIPACK | THE SNACK FACTORY INC | TOTAL STRAIGHT PACK |
| -4 | | -3 | PORK RINDS | BRIMHALL FOODS CO INC | HICKORY RIDGE BAC N CRISP |
| -1 | 37 | 10 | POTATO CHIPS | FRITO-LAY | LAYS |
| 4 | 45 | 22 | POTATO CHIPS | FRITO-LAY | LAYS |
| 1 | 16 | 0 | POTATO CHIPS | FRITO-LAY | LAYS |
| 0 | 6 | -14 | POTATO CHIPS | FRITO-LAY | LAYS |
| 3 | 16 | 16 | POTATO CHIPS | FRITO-LAY | LAYS |
| 16 | 9 | 8 | POTATO CHIPS | FRITO-LAY | LAYS |
| -1 | | 0 | POTATO CHIPS | FRITO-LAY | LAYS |
| 0 | 39 | 7 | POTATO CHIPS | FRITO-LAY | LAYS |
| 0 | 22 | 15 | POTATO CHIPS | FRITO-LAY | LAYS |
| -1 | 0 | -9 | POTATO CHIPS | FRITO-LAY | LAYS |
| -1 | 5 | 0 | POTATO CHIPS | FRITO-LAY | LAYS |
| 4 | 10 | 10 | POTATO CHIPS | FRITO-LAY | LAYS |
| -2 | 2 | -19 | POTATO CHIPS | FRITO-LAY | LAYS |
| -1 | 3 | -10 | POTATO CHIPS | FRITO-LAY | LAYS |
| | | | POTATO CHIPS | FRITO-LAY | LAYS |
| 1 | 0 | 0 | POTATO CHIPS | FRITO-LAY | LAYS |

Case 3:17-cv-00652-KDB-DSC   Document 28-16   Filed 08/30/18   Page 39 of 40

38

FLNA

LIQUID DATA™

| | POTATO CHIPS | | FRITO-LAY | LAYS |
|---|---|---|---|---|
| -1 | | 0 | FRITO-LAY | LAYS |
| -1 | | 0 | FRITO-LAY | LAYS |
| | | | FRITO-LAY | LAYS |
| -1 | | -1 | FRITO-LAY | LAYS |
| 0 | 0 | 0 | FRITO-LAY | LAYS |
| -2 | | 0 | FRITO-LAY | LAYS |
| 0 | 0 | -6 | FRITO-LAY | LAYS |
| 0 | 5 | 4 | FRITO-LAY | LAYS |
| -2 | 3 | -6 | FRITO-LAY | LAYS |
| 0 | 5 | 5 | FRITO-LAY | LAYS |
| 0 | 13 | 0 | FRITO-LAY | LAYS |
| 0 | 0 | 0 | FRITO-LAY | LAYS |
| -1 | | -1 | FRITO-LAY | LAYS |
| -1 | 22 | -2 | FRITO-LAY | LAYS |
| -1 | | -1 | FRITO-LAY | LAYS |
| 0 | 5 | 5 | FRITO-LAY | LAYS |
| -1 | 10 | 5 | FRITO-LAY | LAYS |
| 4 | 6 | 6 | FRITO-LAY | LAYS |
| 0 | 19 | 0 | FRITO-LAY | LAYS |
| 0 | 0 | 0 | FRITO-LAY | LAYS |
| 0 | 1 | | FRITO-LAY | LAYS |
| 0 | | 1 | FRITO-LAY | LAYS |
| 1 | 8 | 0 | FRITO-LAY | LAYS |
| -3 | 5 | -1 | FRITO-LAY | LAYS |
| 1 | 16 | 4 | FRITO-LAY | LAYS |
| 3 | 5 | -2 | FRITO-LAY | LAYS |
| 1 | 13 | 5 | FRITO-LAY | LAYS |
| 3 | 7 | -1 | FRITO-LAY | LAYS |
| -1 | | -4 | FRITO-LAY | LAYS |
| -1 | 1 | 0 | FRITO-LAY | LAYS |
| -1 | | | FRITO-LAY | LAYS |
| 0 | 0 | 0 | FRITO-LAY | LAYS |
| 0 | 0 | -2 | FRITO-LAY | LAYS |
| -8 | | -2 | FRITO-LAY | LAYS |
| 0 | 8 | 1 | FRITO-LAY | LAYS |
| -1 | 1 | -2 | FRITO-LAY | LAYS |
| 1 | 4 | 1 | FRITO-LAY | LAYS |