| | | | | |
|---|---|---|---|---|
| -1 | 0 | 0 POTATO CHIPS | FRITO-LAY | LAYS |
| -1 | 0 | 0 POTATO CHIPS | FRITO-LAY | LAYS |
| -1 | 12 | 3 POTATO CHIPS | FRITO-LAY | LAYS |
| 4 | 0 | -1 POTATO CHIPS | FRITO-LAY | LAYS |
| -2 | 23 | 23 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -1 | 9 | -22 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -2 | 119 | 0 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 0 | 0 | 37 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 1 | 74 | 16 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 0 | 54 | 8 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 0 | 29 | 19 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 1 | 2 | 0 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| | | POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 3 | 3 | 1 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -39 | 6 | -31 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| | | 0 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 4 | 28 | 28 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -1 | 16 | 1 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 0 | 0 | 0 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -1 | | 0 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 0 | 24 | 14 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 1 | 0 | -1 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -2 | 7 | -5 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| 4 | 8 | 8 POTATO CHIPS | FRITO-LAY | MUNCHOS |
| -1 | | 0 POTATO CHIPS | FRITO-LAY | RUFFLES |
| 1 | 7 | 4 POTATO CHIPS | FRITO-LAY | RUFFLES |
| -1 | 0 | 0 POTATO CHIPS | FRITO-LAY | RUFFLES |
| -1 | | 0 POTATO CHIPS | FRITO-LAY | RUFFLES |
| 0 | 22 | 2 POTATO CHIPS | FRITO-LAY | RUFFLES |
| 0 | 17 | -1 POTATO CHIPS | FRITO-LAY | RUFFLES |
| 0 | 5 | 5 POTATO CHIPS | FRITO-LAY | RUFFLES |
| -2 | 1 | -4 POTATO CHIPS | FRITO-LAY | RUFFLES |
| -2 | 1 | -6 POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | -2 POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 2 | 1 POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 1 of 59   40

LIQUID DATA

| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
|---|---|---|---|---|---|
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 3 | 3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 2 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 2 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | 3 | 3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -7 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -7 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 1 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | 1 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | | | | PRINGLES |

Case 3:17-cv-00652-KDB-DSC    Document 28-17    Filed 08/30/18    Page 2 of 59

41

Liquid Data

| | | | | | |
|---|---|---|---|---|---|
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 3 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -4 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 5 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 4 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -4 | 0 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 18 | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 2 | 11 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 16 | -12 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 2 | 6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -3 | 0 | -10 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 13 | -7 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 26 | 15 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 4 | -17 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 30 | 16 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 2 | -15 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 3 of 59   42

| | | | | | |
|---|---|---|---|---|---|
| -1 | 3 | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 15 | -6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -3 | | 8 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | -4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 24 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | 14 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | -17 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 25 | 14 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -14 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 15 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 2 | 9 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -11 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 16 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 2 | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -5 | | 6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 1 | -16 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 2 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -4 | | -10 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 1 | -7 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -21 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 36 | 13 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | 13 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 3 | -41 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 28 | 9 | 9 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 3 | -28 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 4 of 59

43

LIQUID DATA

| | | | | |
|---|---|---|---|---|
| -2 | | -5 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 5 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 1 | -8 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -11 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -11 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 1 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -3 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -12 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | -4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -4 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -7 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -3 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -16 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -8 | 0 | -8 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 5 of 59

44

LiQUID DATA

| | | | | | |
|---|---|---|---|---|---|
| -1 | 0 | -6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -7 | | -9 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -3 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 3 | 3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 0 | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 6 | -4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 5 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 7 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 4 | 2 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 1 | -6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | 1 | -9 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -4 | 0 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 1 | -9 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -5 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -4 | 0 | -4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 6 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 6 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 8 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 4 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 8 | 5 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 2 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 13 | 6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 2 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |

LIQUID DATA

| | | | | | |
|---|---|---|---|---|---|
| 0 | 7 | 3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 8 | 4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 4 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 5 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 1 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 1 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 1 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 3 | 4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 8 | 14 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 26 | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 0 | 31 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 60 | 21 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 40 | 5 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 10 | 6 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 12 | 4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 8 | 8 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 14 | 9 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 16 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 5 | 5 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 11 | 10 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 20 | | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | | -1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -1 | 0 | -2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 4 | 3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 4 | 3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 3 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 1 | 1 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 5 | 5 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 2 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 2 | 4 | 4 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 7 | 2 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| 0 | 7 | 0 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| -2 | | -3 | POTATO CHIPS | PROCTER AND GAMBLE | PRINGLES |
| | | | POTATO CHIPS | SNYDERS OF HANOVER INC | EATSMART |
| | | | POTATO CHIPS | SNYDERS OF HANOVER INC | EATSMART |
| -1 | 2 | -5 | POTATO CHIPS | SNYDERS OF HANOVER INC | JAYS KRUNCHERS |
| 0 | 1 | -4 | POTATO CHIPS | SNYDERS OF HANOVER INC | JAYS KRUNCHERS |
| 0 | 4 | 0 | POTATO CHIPS | SNYDERS OF HANOVER INC | JAYS KRUNCHERS |
| -1 | 7 | 1 | POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 7 of 59

46

| | | | | |
|---|---|---|---|---|
| 0 | 8 | -2 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| -1 | 4 | -5 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 3 | 9 | 9 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| -1 | 6 | 0 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| -17 | 4 | -36 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| -8 | 1 | -16 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 0 | 7 | 3 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 0 | 5 | 0 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 0 | 3 | 0 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 0 | 4 | -1 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 0 | 3 | 0 POTATO CHIPS | UTZ POTATO CHIP CO | UTZ |
| 2 | 19 | 2 POTATO CHIPS | HERR FOODS INC | HERRS |
| -1 | 21 | 6 POTATO CHIPS | HERR FOODS INC | HERRS |
| -1 | 33 | 13 POTATO CHIPS | HERR FOODS INC | HERRS |
| -1 | 26 | 10 POTATO CHIPS | HERR FOODS INC | HERRS |
| -5 | 11 | -3 POTATO CHIPS | HERR FOODS INC | HERRS |
| 0 | 26 | 10 POTATO CHIPS | HERR FOODS INC | HERRS |
| 0 | 6 | 2 POTATO CHIPS | HERR FOODS INC | HERRS |
| 0 | 11 | 5 POTATO CHIPS | HERR FOODS INC | HERRS |
| 0 | 8 | 3 POTATO CHIPS | HERR FOODS INC | HERRS |
| 0 | 9 | 4 POTATO CHIPS | HERR FOODS INC | HERRS |
| -1 | 22 | 6 POTATO CHIPS | HERR FOODS INC | HERRS |
| 0 | 8 | -1 POTATO CHIPS | OLD DUTCH FOODS INC | OLD DUTCH |
| 0 | 14 | -3 POTATO CHIPS | OLD DUTCH FOODS INC | OLD DUTCH |
| 0 | 8 | -1 POTATO CHIPS | OLD DUTCH FOODS INC | OLD DUTCH |
| 0 | 4 | 1 POTATO CHIPS | OLD DUTCH FOODS INC | OLD DUTCH |
| 0 | 7 | 0 POTATO CHIPS | OLD DUTCH FOODS INC | OLD DUTCH |
| -1 | 4 | -10 POTATO CHIPS | GOLDEN FLAKE | GOLDEN FLAKE |
| 0 | 14 | 1 POTATO CHIPS | GOLDEN FLAKE | GOLDEN FLAKE |
| 0 | 5 | -9 POTATO CHIPS | GOLDEN FLAKE | GOLDEN FLAKE |
| 0 | 2 | -8 POTATO CHIPS | GOLDEN FLAKE | GOLDEN FLAKE |
| 0 | 6 | 0 POTATO CHIPS | GOLDEN FLAKE | GOLDEN FLAKE |
| 0 | 4 | 1 POTATO CHIPS | GOLDEN FLAKE | GOLDEN FLAKE |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |

LIQUID DATA

FLNA

⌐R. LIQUID DATA™

| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
|---|---|---|---|---|---|---|
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |
| | | POTATO CHIPS | | PRIVATE LABEL | | PRIVATE LABEL |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 9 of 59

48

| | | | Product | Manufacturer | Brand |
|---|---|---|---|---|---|
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| | | | POTATO CHIPS | PRIVATE LABEL | PRIVATE LABEL |
| 0 | 3 | -1 | POTATO CHIPS | ARA FOOD CORP | NATURA |
| -7 | 31 | -13 | POTATO CHIPS | BACHMAN CO | BACHMAN GOLDEN CRISP |
| -1 | 0 | -6 | POTATO CHIPS | BACHMAN CO | BACHMAN GOLDEN CRISP |
| 0 | 8 | -9 | POTATO CHIPS | BACHMAN CO | BACHMAN GOLDEN CRISP |
| 0 | 0 | 0 | POTATO CHIPS | BBM CHOCOLATE DISTRIBUTORS LTD. | GEDILLA |
| -1 | 0 | 0 | POTATO CHIPS | BBM CHOCOLATE DISTRIBUTORS LTD. | LCHAIM |
| -1 | 0 | 0 | POTATO CHIPS | BBM CHOCOLATE DISTRIBUTORS LTD. | LCHAIM |
| 0 | 0 | 0 | POTATO CHIPS | | LCHAIM |
| 0 | 9 | 2 | POTATO CHIPS | BETTER MADE SNACK FOODS INC | BETTER MADE SPECIAL |
| 0 | 8 | 1 | POTATO CHIPS | BETTER MADE SNACK FOODS INC | BETTER MADE SPECIAL |
| | | | POTATO CHIPS | CAPE COD POTATO CHIP | CAPE COD |
| | | | POTATO CHIPS | CAPE COD POTATO CHIP | CAPE COD |
| 0 | 2 | 0 | POTATO CHIPS | CLASSIC FOODS INC | BAKED CLASSICS |
| 0 | 1 | 0 | POTATO CHIPS | GENISOY PRODUCTS COMPANY | GENISOY |
| 2 | 2 | -6 | POTATO CHIPS | GLENN FOODS | GLENNYS |
| -1 | 3 | 1 | POTATO CHIPS | GLENN FOODS | GLENNYS |
| 0 | 0 | -2 | POTATO CHIPS | GLENN FOODS | GLENNYS SPUD DELITES |
| 0 | 2 | -2 | POTATO CHIPS | GLENN FOODS | GLENNYS SPUD DELITES |
| -2 | | -1 | POTATO CHIPS | GLENN FOODS | GLENNYS SPUD DELITES |
| -2 | | -1 | POTATO CHIPS | GLENN FOODS | GLENNYS SPUD DELITES |
| | | | POTATO CHIPS | GMB ENTERPRISES INC | GUILTLESS GOURMET |
| | | | POTATO CHIPS | GMB ENTERPRISES INC | GUILTLESS GOURMET |
| 1 | 1 | 0 | POTATO CHIPS | GOLDEN FLUFF | GOLDEN FLUFF |
| 4 | 4 | 5 | POTATO CHIPS | GOOD HEALTH NATURAL FOODS INC. | GOOD HEALTH GLORIES |
| 0 | 0 | 0 | POTATO CHIPS | KLN ENTERPRISE | RACHELS |
| 0 | 0 | -5 | POTATO CHIPS | KLN ENTERPRISE | RACHELS |
| 0 | 5 | 0 | POTATO CHIPS | KLN ENTERPRISE | RACHELS |
| -1 | 0 | 0 | POTATO CHIPS | MANISCHEWITZ CO | MANISCHEWITZ |
| -1 | 12 | -27 | POTATO CHIPS | MIKE SELLS POTATO CHIP CO | MIKE SELLS |
| 6 | 28 | 23 | POTATO CHIPS | NALLEYS CANADA LIMITED | THIN AND CRISPY |
| 8 | 35 | 28 | POTATO CHIPS | NALLEYS CANADA LIMITED | THIN AND CRISPY |
| 4 | 21 | 17 | POTATO CHIPS | NALLEYS CANADA LIMITED | THIN AND CRISPY |
| 7 | 31 | 27 | POTATO CHIPS | NALLEYS CANADA LIMITED | THIN AND CRISPY |
| -4 | 6 | 1 | POTATO CHIPS | NALLEYS CANADA LIMITED | THIN AND CRISPY |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 10 of 59

| | | Category | Company | Brand |
|---|---|---|---|---|
| 6 | 5 | POTATO CHIPS | NALLEY'S CANADA LIMITED | THIN AND CRISPY |
| 1 | 12 | POTATO CHIPS | NALLEY'S CANADA LIMITED | THIN AND CRISPY |
| 8 | 33 | POTATO CHIPS | NALLEY'S CANADA LIMITED | THIN AND CRISPY |
| 0 | 5 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 0 | 6 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 0 | 7 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 0 | 8 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 2 | 3 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 1 | 3 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 1 | 4 | POTATO CHIPS | O'BOISIE CORPORATION | O BOISIES |
| 1 | 2 | POTATO CHIPS | PEPPERCORN FOOD SERVICE INC. | TAVERNA |
| 3 | 1 | POTATO CHIPS | PIK NIK FOODS USA | PIK NIK |
| 1 | 30 | POTATO CHIPS | PIK NIK FOODS USA | PIK NIK |
| 1 | 2 | POTATO CHIPS | PINNACLE FOODS CORP | PINNACLE |
| -1 | | POTATO CHIPS | POP EM SNACKS | POP EM |
| 1 | 30 | POTATO CHIPS | POP EM SNACKS | POP EM |
| 0 | 22 | POTATO CHIPS | POP EM SNACKS | POP EM |
| 1 | 15 | POTATO CHIPS | POP EM SNACKS | POP EM |
| -1 | 3 | POTATO CHIPS | SEASONS ENTP LTD | MICHAEL SEASONS |
| -1 | | POTATO CHIPS | SEASONS ENTP LTD | MICHAEL SEASONS |
| | | POTATO CHIPS | SEASONS ENTP LTD | MICHAEL SEASONS |
| 0 | -9 | POTATO CHIPS | SEASONS ENTP LTD | MICHAEL SEASONS FEEL GD SNACKNG |
| 2 | 1 | POTATO CHIPS | SEASONS ENTP LTD | MICHAEL SEASONS FEEL GD SNACKNG |
| 0 | 5 | POTATO CHIPS | SEASONS ENTP LTD | MICHAEL SEASONS FEEL GD SNACKNG |
| 0 | 3 | POTATO CHIPS | SENOR SNACKS | SI SENOR RICACHONES |
| 4 | 39 | POTATO CHIPS | SNACK ALLIANCE INC | COUNTRY CRISPY |
| 6 | 82 | POTATO CHIPS | SNACK ALLIANCE INC | COUNTRY CRISPY |
| 3 | 63 | POTATO CHIPS | SNACK ALLIANCE INC | COUNTRY CRISPY |
| 5 | 75 | POTATO CHIPS | SNACK ALLIANCE INC | COUNTRY CRISPY |
| -3 | 4 | POTATO CHIPS | THE INVENTURE GROUP INC | POORE BROTHERS |
| -1 | 0 | POTATO CHIPS | THE INVENTURE GROUP INC | POORE BROTHERS |
| -1 | 0 | POTATO CHIPS | THE INVENTURE GROUP INC | POORE BROTHERS |
| | 0 | POTATO CHIPS | THOU SHALL SNACK LLC. | THOU SHALL SNACK |
| 0 | 0 | POTATO CHIPS | THOU SHALL SNACK LLC. | THOU SHALL SNACK |
| -4 | 0 | POTATO CHIPS | THOU SHALL SNACK LLC. | THOU SHALL SNACK |
| 0 | 0 | POTATO CHIPS | TROYER FARMS | THOU SHALL SNACK |
| 0 | 0 | POTATO CHIPS | TROYER FARMS | TROYER FARMS DAN-DEE SEYFERTS |
| 0 | -1 | POTATO CHIPS | TROYER FARMS | TROYER FARMS DAN-DEE SEYFERTS |
| 0 | 0 | POTATO CHIPS | WORLD GOURMET MARKETING L L C | SENSIBLE PORTIONS |
| 0 | 7 | POTATO CHIPS | ZAPPE ENDEAVORS INC | ZAPPS |
| 2 | 0 | ALL OTHER SALTY SNACK | FRITO-LAY | FLAT EARTH |
| -2 | 11 | ALL OTHER SALTY SNACK | FRITO-LAY | FLAT EARTH |

LIQUID DATA

LIQUID DATA

| | | | Category | Manufacturer | Brand |
|---|---|---|---|---|---|
| -1 | 3 | -3 | ALL OTHER SALTY SNACK | FRITO-LAY | FLAT EARTH |
| -1 | 1 | -3 | ALL OTHER SALTY SNACK | FRITO-LAY | FLAT EARTH |
| -1 | 3 | -4 | ALL OTHER SALTY SNACK | FRITO-LAY | FLAT EARTH |
| -1 | 5 | -4 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART |
| 8 | 7 | 0 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| 0 | 18 | 2 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| 0 | 0 | -1 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| 0 | 0 | 0 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| 0 | 0 | 0 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| 0 | 4 | -5 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| -1 | | 0 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| -1 | 2 | 0 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| -21 | | -46 | ALL OTHER SALTY SNACK | SNYDERS OF HANOVER INC | EATSMART VEGGIE CRISPS |
| 0 | 27 | -1 | ALL OTHER SALTY SNACK | HERR FOODS INC | HERRS |
| 0 | 31 | -38 | ALL OTHER SALTY SNACK | CALBEE AMER INC | CALBEE |
| 0 | 24 | 9 | ALL OTHER SALTY SNACK | CALBEE AMER INC | CALBEE |
| -1 | 42 | 35 | ALL OTHER SALTY SNACK | CRISPY GREEN INC | CRISPY GREEN |
| 0 | 9 | -7 | ALL OTHER SALTY SNACK | CRISPY GREEN INC | CRISPY GREEN |
| 0 | 3 | -11 | ALL OTHER SALTY SNACK | CRISPY GREEN INC | CRISPY GREEN |
| 0 | 1 | 0 | ALL OTHER SALTY SNACK | GENISOY PRODUCTS COMPANY | GENISOY CRISPY DIPPERS |
| 0 | 1 | -1 | ALL OTHER SALTY SNACK | GENISOY PRODUCTS COMPANY | GENISOY CRISPY DIPPERS |
| 0 | | | ALL OTHER SALTY SNACK | GLENN FOODS | GLENNYS SOY CRISPS |
| -1 | 14 | 4 | ALL OTHER SALTY SNACK | KRAFT FOODS INC. | NABISCO POTATO AIR CRISPS |
| 0 | 0 | 0 | ALL OTHER SALTY SNACK | KRAFT FOODS INC. | NABISCO POTATO AIR CRISPS |
| -3 | 0 | 0 | ALL OTHER SALTY SNACK | NATURAL GROUP INC | REDWOOD FARMS |
| | | | ALL OTHER SALTY SNACK | NATURAL GROUP INC | REDWOOD FARMS |
| -1 | 4 | -1 | ALL OTHER SALTY SNACK | SNYDER OF BERLIN | SNYDER OF BERLIN NATURALLY GOOD |
| 1 | 6 | 1 | ALL OTHER SALTY SNACK | SNYDER OF BERLIN | SNYDER OF BERLIN NATURALLY GOOD |
| 0 | 9 | 2 | ALL OTHER SALTY SNACK | SNYDER OF BERLIN | SNYDER OF BERLIN NATURALLY GOOD |
| 0 | 10 | 1 | ALL OTHER SALTY SNACK | SNYDER OF BERLIN | SNYDER OF BERLIN NATURALLY GOOD |
| 0 | | | ALL OTHER SALTY SNACK | THE DISCOUNT CONNECTION INC. | CRISPY DELITE |
| -2 | 0 | -5 | ALL OTHER SALTY SNACK | THE DISCOUNT CONNECTION INC. | CRISPY DELITE |
| 0 | | | ALL OTHER SALTY SNACK | THE DISCOUNT CONNECTION INC. | CRISPY DELITE |
| -3 | 0 | -6 | ALL OTHER SALTY SNACK | THE DISCOUNT CONNECTION INC. | CRISPY DELITE |
| -2 | | | ALL OTHER SALTY SNACK | THE DISCOUNT CONNECTION INC. | CRISPY DELITE |
| 0 | 119 | 89 | ALL OTHER SALTY SNACK | WACHUSETT POTATO CHIP CO | WACHUSETT |
| 0 | | 0 | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |
| 0 | | 0 | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |
| 0 | 12 | 0 | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |
| 0 | 2 | -1 | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |

LIQUID DATA

| | | | Manufacturer | Brand |
|---|---|---|---|---|
| 0 | 4 | -1 | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |
| | | | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |
| 1 | 2 | 1 | CHEESE PUFFS | JOHN WM MACYS CHEESESTICKS | JOHN WM MACYS CHEESECRISPS |
| -1 | 16 | -1 | CORN CHIPS | BIMBO BAKERIES USA | BARCEL CHIPOTLES |
| -2 | | -1 | CORN CHIPS | BIMBO BAKERIES USA | BARCEL CHIPOTLES |
| | | | UNFLAVORED TORTILLA CHIPS | KRAFT FOODS INC. | NABISCO AIR CRISPS |
| 0 | 2 | -2 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 4 | 0 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| -1 | 1 | -1 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 4 | 0 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 10 | 1 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 4 | 0 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 10 | 1 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 8 | 0 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 1 | 0 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| 0 | 5 | 0 | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| | | | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |
| | | | PITA/BAGEL CHIPS | NONNI'S | NEW YORK STYLE |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 13 of 59

52

| Custom Line Extension | Custom Segment | Custom Flavor | Custom Size |
|---|---|---|---|
| NABISCO AIR CRISPS CORE | TAKE HOME | NACHO | X-LARGE |
| ROLD GOLD CRISPYS SENSIBLE | SINGLE SERVE | LT ALL OTHER THNS/LG TWT | SVL SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | HYMS&ONN THN/LG TWT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | HYMS&ONN THN/LG TWT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | CHP'CHDR THN/LG TWT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | CHP'CHDR THN/LG TWT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | ORGL HARD/BAVARIAN NAT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | BFFLWING THN/LG TWT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | SINGLE SERVE | BK BFFLWING THN/LG TWT | SINGLE SERVE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | TAKE HOME | HYMS&ONN THN/LG TWT | LARGE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | TAKE HOME | ORGL THN/LG TWT | LARGE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | TAKE HOME | CHP'CHDR THN/LG TWT | LARGE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | TAKE HOME | CNNM TST THN/LG TWT | LARGE |
| THE SNACK FACTORY PRETZEL CRISPS SENS | TAKE HOME | BUTTER SAVORY | 3XL |
| NU CRISP CORE | TAKE HOME | BUTTER SAVORY | 3XL |
| NU CRISP CORE | TAKE HOME | CARAMEL SWEET | X-LARGE |
| NU CRISP CORE | TAKE HOME | CANDY SWEET | X-LARGE |
| NU CRISP CORE | TAKE HOME | CANDY SWEET | X-LARGE |
| NU CRISP CORE | TAKE HOME | BUTTER SAVORY | X-LARGE |
| NU CRISP CORE | TAKE HOME | OLD FASHIND CRML CRN SAVORY | X-LARGE |
| NU CRISP CORE | TAKE HOME | CARAMEL SWEET | XX-LARGE |
| NU CRISP CORE | TAKE HOME | BUTTER SAVORY | XX-LARGE |
| LAYS STAX CORE | MULTIPACK | ORIGINAL | 6CT LAYSSTAX |
| LAYS STAX CORE | MULTIPACK | SOUR CREAM & ONION | 6CT LAYSSTAX |
| FLAT EARTH CORE | MULTIPACK | BK FARMLAND CHEDDAR | 5CT FLAT EARTH VEGGIE CRISP |
| FLAT EARTH CORE | MULTIPACK | BK APPLE CINNAMON GROVE | 5CT FLAT EARTH FRUIT CRISP |
| PRINGLES EXTREME CORE | MULTIPACK | ALL OTHERS | 6CT PRINEXTR |
| PRINGLES 100 CALORIE PACK SENSIBLE | MULTIPACK | LT ALL OTHERS | 18CT PR10CAPA |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 16CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 18CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 6CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 6CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 6CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 6CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 6CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ALL OTHERS | 3CT PRINGLES |

FLNA

JL LIQUID DATA™

| Product | Pack | Flavor | Code |
|---|---|---|---|
| PRINGLES MINIS CORE | MULTIPACK | ALL OTHERS | 16CT PRINMINI SACK |
| PRINGLES MINIS CORE | MULTIPACK | ALL OTHERS | 16CT PRINMINI SACK |
| PRINGLES 100 CALORIE PACK CORE | MULTIPACK | ALL OTHERS | 16CT PR10CAPA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ALL OTHERS | 18CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ALL OTHERS | 18CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ALL OTHERS | 18CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ALL OTHERS | 36CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ALL OTHERS | 36CT PRSNASTA |
| PRINGLES SUPER STACK CORE | MULTIPACK | ALL OTHERS | 6CT PRSUPSTA |
| PRINGLES SUPER STACK CORE | MULTIPACK | ALL OTHERS | 6CT PRSUPSTA |
| PRINGLES TO GO BITES CORE | MULTIPACK | ALL OTHERS | 8CT PRTOGOBI |
| PRINGLES TO GO BITES CORE | MULTIPACK | ALL OTHERS | 8CT PRTOGOBI |
| PRINGLES TO GO BITES CORE | MULTIPACK | ALL OTHERS | 8CT PRTOGOBI |
| PRINGLES TO GO BITES CORE | MULTIPACK | ALL OTHERS | 8CT PRTOGOBI |
| PRINGLES PRINTS JOKES CORE | MULTIPACK | ORIGINAL | 8CT PRPRJOK |
| PRINGLES 100 CALORIE PACK SENSIBLE | MULTIPACK | LT ORIGINAL | 32CT PR10CAPA |
| PRINGLES 100 CALORIE PACK SENSIBLE | MULTIPACK | LT ORIGINAL | 32CT PR10CAPA |
| PRINGLES 100 CALORIE PACK SENSIBLE | MULTIPACK | LT ORIGINAL | 8CT PR10CAPA |
| PRINGLES 100 CALORIE PACK SENSIBLE | MULTIPACK | SOUR CREAM & ONION | 8CT PR10CAPA |
| PRINGLES 100 CALORIE PACK SENSIBLE | MULTIPACK | LT SOUR CREAM & ONION | 8CT PR10CAPA |
| PRINGLES CHEEZUMS CORE | MULTIPACK | CHEDDAR CHEESE | 12CT PRINCHEE |
| PRINGLES CHEEZUMS CORE | MULTIPACK | CHEESE | 14CT PRINCHEE |
| PRINGLES CHEEZUMS CORE | MULTIPACK | ORIGINAL | 8CT PRINCHEE |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | SOUR CREAM & ONION | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | SOUR CREAM & ONION | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | SOUR CREAM & ONION | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | SOUR CREAM & ONION | 12CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 14CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 14CT PRINGLES |
| PRINGLES CORE | MULTIPACK | SALT & VINEGAR | 14CT PRINGLES |
| PRINGLES CORE | MULTIPACK | RANCH | 14CT PRINGLES |
| PRINGLES CORE | MULTIPACK | SOUR CREAM & ONION | 14CT PRINGLES |
| PRINGLES CORE | MULTIPACK | BK BAKED POTATO | 14CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 32CT PRINGLES |
| PRINGLES CORE | MULTIPACK | REGULAR | 36CT PRINGLES |
| PRINGLES CORE | MULTIPACK | REGULAR | 36CT PRINGLES |
| PRINGLES CORE | MULTIPACK | ORIGINAL | 5CT PRINGLES SACK |

Case 3:17-cv-00652-KDB-DSC Document 28-17 Filed 08/30/18 Page 15 of 59

54

| | | |
|---|---|---|
| PRINGLES CORE | MULTIPACK | PIZZA | 5CT PRINGLES SACK |
| PRINGLES CORE | MULTIPACK | SOUR CREAM & ONION | 5CT PRINGLES SACK |
| PRINGLES MINIS CORE | MULTIPACK | CHEDDAR CHEESE | 5CT PRINMINI |
| PRINGLES SENSIBLE | MULTIPACK | LT ORIGINAL | 8CT PRINGLES |
| PRINGLES 100 CALORIE PACK CORE | MULTIPACK | ORIGINAL | 8CT PR10CAPA |
| PRINGLES 100 CALORIE PACK CORE | MULTIPACK | ORIGINAL | 6CT PR10CAPA |
| PRINGLES 100 CALORIE PACK CORE | MULTIPACK | SOUR CREAM & ONION | 6CT PR10CAPA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 8CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 8CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | SOUR CREAM & ONION | 8CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | SOUR CREAM & ONION | 8CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 12CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 12CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | SOUR CREAM & ONION | 12CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | SOUR CREAM & ONION | 12CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 32CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 32CT PRSNASTA |
| PRINGLES SNACK STACKS CORE | MULTIPACK | ORIGINAL | 32CT PRSNASTA |
| EATSMART VEGGIE CRISPS SENSIBLE | MULTIPACK | REGULAR NAT | 8CT EAVEGCRI |
| BROTHERS ALL NATURAL SENSIBLE | MULTIPACK | ALL OTHERS NAT | 16CT BRALLNAT |
| QUAKER TRUE DELIGHTS CORE | MULTIPACK | WILD BLUEBERRY | 3CT QUTRUDEL |
| QUAKER TRUE DELIGHTS CORE | MULTIPACK | WILD BLUEBERRY | 3CT QUTRUDEL |
| TAYTO CORE | MULTIPACK | CHEESE & ONION | 6CT TAYTO SACK |
| TAYTO CORE | MULTIPACK | VARIETY PACK | 6CT TAYTO SACK |
| THE SNACK FACTORY PRETZEL CRISPS CORE | MULTIPACK | HONEY MUSTARD | 10CT THSNFAPR |
| HICKORY RIDGE BAC N CRISP CORE | SINGLE SERVE | REGULAR | SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | LSS-V SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK SOUR CREAM & ONION FLAT NAT | LSS-V SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT BARBEQUE FLAT | LSS-V SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | XVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT REGULAR FLAT | XVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | SVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT CHEDDAR & SOUR CREAM FLAT NA | SVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT NAT | LVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT NAT | LVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT CHEDDAR & SOUR CREAM FLAT | LVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | LVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT SOUTHWESTERN RANCH FLAT | LVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT CHEDDAR & SOUR CREAM FLAT NA | LVL SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT CHEDDAR & SOUR CREAM FLAT | LSS SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | LSS SINGLE SERVE |
| LAYS BAKED SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | LSS SINGLE SERVE |

| | | |
|---|---|---|
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT SOUR CREAM & ONION FLAT | LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT KC MASTERPIECE BBQ FLAT NA | 3XL |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | 3XL |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | MIDSIZE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT NAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT NAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT SOUR CREAM & ONION FLAT NAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT SOUR CREAM & ONION FLAT NAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT SOUR CREAM & ONION FLAT NAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT KC MASTERPIECE BBQ FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT KC MASTERPIECE BBQ FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT SOUTHWESTERN RANCH FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT PARMESAN & TUSCN HRB FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT BARBEQUE FLAT | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT NA | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT NA | XX-LARGE |
| LAYS BAKED SENSIBLE | TAKE HOME | CHEDDAR BURGER FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | CHEDDAR FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | CHEDDAR FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | JALAPENO CHEDDAR FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | ITALIAN TOMATO & BASIL FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | RANCH FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | BUFFALO WING FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | DILL PICKLE FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | SWEET THAI CHILI FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | HIDDEN VALLEY RANCH FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | PIZZA FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | KC MASTERPIECE BBQ FLAT | LARGE |

56

LIQUID DATA

| | | | |
|---|---|---|---|
| LAYS STAX CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | KC MSTR HT N SPCY BQ FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | MESQUITE BARBEQUE FLAT | LARGE |
| LAYS STAX CORE | TAKE HOME | HOT SPICY BARBEQUE FLAT | LARGE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | XVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | XVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | SVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | SVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | SVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | SVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LVL SINGLE SERVE |
| MUNCHOS BASE CORE | SINGLE SERVE | REGULAR FLAT | LSS SINGLE SERVE |
| MUNCHOS BASE CORE | TAKE HOME | REGULAR FLAT | LARGE |
| MUNCHOS BASE CORE | TAKE HOME | REGULAR FLAT | LARGE |
| MUNCHOS BASE CORE | TAKE HOME | REGULAR FLAT | LARGE |
| MUNCHOS BASE CORE | TAKE HOME | REGULAR FLAT | LARGE |
| MUNCHOS BASE CORE | TAKE HOME | REGULAR FLAT | LARGE |
| RUFFLES BAKED SENSIBLE | SINGLE SERVE | BK CHEDDAR & SOUR CREAM FLAT | LSS-V SINGLE SERVE |
| RUFFLES BAKED SENSIBLE | SINGLE SERVE | CHEDDAR & SOUR CREAM FLAT | LVL SINGLE SERVE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT | LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT | LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM FLAT NAT | XX-LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT NAT | XX-LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT | XX-LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM RIDGED | XX-LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK LT ORIGINAL RIDGED | XX-LARGE |
| RUFFLES BAKED SENSIBLE | TAKE HOME | BK ORIGINAL FLAT NAT | XX-LARGE |
| PRINGLES FAT FREE SENSIBLE | TAKE HOME | LT SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES FAT FREE SENSIBLE | TAKE HOME | LT ORIGINAL FLAT | LARGE |
| PRINGLES FAT FREE SENSIBLE | TAKE HOME | LT ORIGINAL FLAT | LARGE |
| PRINGLES FAT FREE SENSIBLE | TAKE HOME | LT BARBEQUE FLAT | LARGE |
| PRINGLES FAT FREE SENSIBLE | TAKE HOME | LT BARBEQUE FLAT | LARGE |
| PRINGLES PRINTS CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES PRINTS CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES PRINTS CORE | TAKE HOME | ORIGINAL FLAT | LARGE |

57

| | | | |
|---|---|---|---|
| PRINGLES PRINTS CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES PRINTS CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES PRINTS CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES PRINTS CORE | TAKE HOME | REGULAR FLAT | LARGE |
| PRINGLES PRINTS CORE | SINGLE SERVE | LT PIZZA FLAT | SINGLE SERVE |
| PRINGLES RIGHT CRISPS SENSIBLE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES RIGHT CRISPS SENSIBLE | TAKE HOME | LT BARBEQUE FLAT | LARGE |
| PRINGLES RIGHT CRISPS SENSIBLE | TAKE HOME | SOUTHWESTERN BARBECU FLAT | LARGE |
| PRINGLES SELECT BOLD CRUNCH CORE | TAKE HOME | JALAPENO RANCH FLAT | X-LARGE |
| PRINGLES SELECT BOLD CRUNCH CORE | TAKE HOME | CHEDDAR JACK FLAT | X-LARGE |
| PRINGLES SELECT BOLD CRUNCH CORE | TAKE HOME | SOUTHWESTERN BARBECU FLAT | X-LARGE |
| PRINGLES SELECT BOLD CRUNCH CORE | TAKE HOME | BUFFALO WING FLAT | X-LARGE |
| PRINGLES SELECT BOLD CRUNCH CORE | TAKE HOME | BUFFALO WING FLAT | X-LARGE |
| PRINGLES SELECT BOLD CRUNCH CORE | TAKE HOME | JALAPENO RANCH FLAT | X-LARGE |
| PRINGLES RESTAURANT CRAVERS CORE | SINGLE SERVE | MOZZRLL STCKS & MRNR FLAT | SINGLE SERVE |
| PRINGLES RESTAURANT CRAVERS CORE | SINGLE SERVE | ONION BLOSSOM FLAT | SINGLE SERVE |
| PRINGLES RESTAURANT CRAVERS CORE | SINGLE SERVE | MEXICAN LAYERED DIP FLAT | SINGLE SERVE |
| PRINGLES RESTAURANT CRAVERS CORE | TAKE HOME | CHEESY FRIES FLAT | LARGE |
| PRINGLES RESTAURANT CRAVERS CORE | TAKE HOME | MOZZRLL STCKS & MRNR FLAT | LARGE |
| PRINGLES RESTAURANT CRAVERS CORE | TAKE HOME | ONION BLOSSOM FLAT | LARGE |
| PRINGLES RESTAURANT CRAVERS CORE | TAKE HOME | CHEESE BURGER FLAT | LARGE |
| PRINGLES RESTAURANT CRAVERS CORE | TAKE HOME | MEXICAN LAYERED DIP FLAT | LARGE |
| PRINGLES CARB CRISPS CORE | SINGLE SERVE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES EXTREME CORE | SINGLE SERVE | BUFFALO WING FLAT | SINGLE SERVE |
| PRINGLES EXTREME CORE | SINGLE SERVE | BUFFALO WING FLAT | SINGLE SERVE |
| PRINGLES EXTREME CORE | SINGLE SERVE | SMOKIN HOT RANCH FLAT | SINGLE SERVE |
| PRINGLES EXTREME CORE | SINGLE SERVE | SMOKIN HOT RANCH FLAT | SINGLE SERVE |
| PRINGLES EXTREME CORE | SINGLE SERVE | TORCHIN TAMALE FLAT | SINGLE SERVE |
| PRINGLES EXTREME CORE | TAKE HOME | BLAZIN BUFFALO WING FLAT | LARGE |
| PRINGLES EXTREME CORE | TAKE HOME | BLAZIN BUFFALO WING FLAT | LARGE |
| PRINGLES EXTREME CORE | TAKE HOME | SCREAMIN DILL PICKLE FLAT | LARGE |
| PRINGLES EXTREME CORE | TAKE HOME | KICKIN CHEDDAR FLAT | LARGE |
| PRINGLES EXTREME CORE | TAKE HOME | KICKIN CHEDDAR FLAT | LARGE |
| PRINGLES SELECT CORE | SINGLE SERVE | SOUTHWESTERN BARBECU FLAT | SINGLE SERVE |
| PRINGLES SELECT CORE | SINGLE SERVE | JALAPENO RANCH FLAT | SINGLE SERVE |
| PRINGLES SELECT CORE | SINGLE SERVE | PARMESAN GARLIC FLAT | SINGLE SERVE |
| PRINGLES SELECT CORE | SINGLE SERVE | PARMESAN GARLIC FLAT | SINGLE SERVE |
| PRINGLES SELECT CORE | SINGLE SERVE | SUNDRIED TOMATO FLAT | SINGLE SERVE |
| PRINGLES SELECT CORE | SINGLE SERVE | SUNDRIED TOMATO FLAT | SINGLE SERVE |
| PRINGLES SELECT CORE | TAKE HOME | CNNM SWEET POTATO FLAT | LARGE |
| PRINGLES SELECT CORE | TAKE HOME | CNNM SWEET POTATO FLAT | LARGE |
| PRINGLES SELECT CORE | TAKE HOME | CHEDDAR JACK FLAT | LARGE |

58

| | | | |
|---|---|---|---|
| PRINGLES SELECT CORE | TAKE HOME | SOUTHWESTERN BARBECU FLAT | LARGE |
| PRINGLES SELECT CORE | TAKE HOME | JALAPENO RANCH FLAT | LARGE |
| PRINGLES SELECT CORE | TAKE HOME | PARMESAN GARLIC FLAT | LARGE |
| PRINGLES SELECT CORE | TAKE HOME | PARMESAN GARLIC FLAT | LARGE |
| PRINGLES SELECT CORE | TAKE HOME | SUNDRIED TOMATO FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | CNNM SWEET POTATO FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | CNNM SWEET POTATO FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | CHEDDAR JACK FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | SOUTHWESTERN BARBECU FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | HONEY CHIPOTLE BARBQ FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | JALAPENO RANCH FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | PARMESAN GARLIC FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | PARMESAN GARLIC FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | SUNDRIED TOMATO FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | SUNDRIED TOMATO FLAT | X-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | PARMESAN GARLIC FLAT | XX-LARGE |
| PRINGLES SELECT CORE | TAKE HOME | PARMESAN GARLIC FLAT | XX-LARGE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEESE FLAT | SINGLE SERVE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEESE FLAT | SINGLE SERVE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEESE FLAT | SINGLE SERVE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEESE FLAT | SINGLE SERVE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEESE FLAT | SINGLE SERVE |
| PRINGLES CHEEZUMS CORE | TAKE HOME | CHEESE FLAT | LARGE |
| PRINGLES CHEEZUMS CORE | SINGLE SERVE | CHEESE FLAT | X-LARGE |
| PRINGLES CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |

FLNA

| | | |
|---|---|---|
| PRINGLES CORE | QUESADILLA FLAT | SINGLE SERVE |
| PRINGLES CORE | REGULAR FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES CORE | BRUSCHETTA FLAT | SINGLE SERVE |
| PRINGLES CORE | PIZZA LICIOUS FLAT | SINGLE SERVE |
| PRINGLES CORE | RANCH FLAT | SINGLE SERVE |
| PRINGLES CORE | PIZZA FLAT | SINGLE SERVE |
| PRINGLES CORE | PIZZA FLAT | SINGLE SERVE |
| PRINGLES CORE | THAI SWEET CHILI FLAT | SINGLE SERVE |
| PRINGLES CORE | BARBEQUE FLAT | SINGLE SERVE |
| PRINGLES CORE | BARBEQUE FLAT | SINGLE SERVE |
| PRINGLES CORE | BARBEQUE FLAT | SINGLE SERVE |
| PRINGLES CORE | BARBEQUE FLAT | SINGLE SERVE |
| PRINGLES CORE | BACON RANCH FLAT | LARGE |
| PRINGLES CORE | BACON RANCH FLAT | LARGE |
| PRINGLES CORE | BACON RANCH FLAT | LARGE |
| PRINGLES CORE | BACON RANCH FLAT | LARGE |
| PRINGLES CORE | CHEDDAR CHEESE FLAT | LARGE |
| PRINGLES CORE | CHEDDAR CHEESE FLAT | LARGE |
| PRINGLES CORE | CHEESY QUESADILLA FLAT | LARGE |
| PRINGLES CORE | CHEESY QUESADILLA FLAT | LARGE |
| PRINGLES CORE | CNNM SWEET POTATO FLAT | LARGE |
| PRINGLES CORE | FIERY HOT FLAT | LARGE |
| PRINGLES CORE | ORIGINAL FLAT | LARGE |
| PRINGLES CORE | ORIGINAL FLAT | LARGE |
| PRINGLES CORE | ORIGINAL FLAT | LARGE |
| PRINGLES CORE | ORIGINAL FLAT | LARGE |
| PRINGLES CORE | PHILLY CHEESESTEAK FLAT | LARGE |
| PRINGLES CORE | REGULAR FLAT | LARGE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES CORE | SOUR CREAM & ONION FLAT | LARGE |

| | | | |
|---|---|---|---|
| PRINGLES CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | WHITE CHEDDAR FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | ADOBADAS FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | BACON & CHEESE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHEESY FRIES FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHEESY FRIES FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHILI CHEESE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | ITALIAN BRUSCHETTA FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | JALAPENO FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | JALAPENO FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | PIZZA LICIOUS FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | PIZZA LICIOUS FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | RANCH FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | RANCH FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | RANCH FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | RANCH FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SPICY CAJUN FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHEESY ONION FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHIPOTLE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHIPOTLE RANCH FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | FIESTA GUACAMOLE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SALSA VERDE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SMOKY BACON FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | TSCN RD PPR & OLV OL FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | GUACAMOLE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | GUACAMOLE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | PIZZA FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SALSA FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | THAI SWEET CHILI FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHEESE BURGER FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SPICY GUACAMOLE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | SPICY GUACAMOLE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | CHIPOTLE LIME FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | LATIN FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRINGLES CORE | TAKE HOME | ORIGINAL FLAT | X-LARGE |

FLNA

| | | | |
|---|---|---|---|
| PRINGLES CORE | TAKE HOME | ORIGINAL FLAT | X-LARGE |
| PRINGLES CORE | TAKE HOME | SOUR CREAM & ONION FLAT | X-LARGE |
| PRINGLES CORE | TAKE HOME | SWEET MESQUITE BBQ FLAT | X-LARGE |
| PRINGLES CORE | TAKE HOME | BOLD BITS & BFFL WNG FLAT | X-LARGE |
| PRINGLES CORE | TAKE HOME | ALL OTHERS FLAT | TWINPACK |
| PRINGLES CORE | TAKE HOME | ORIGINAL FLAT | TWINPACK |
| PRINGLES CORE | TAKE HOME | REGULAR FLAT | TWINPACK |
| PRINGLES CORE | TAKE HOME | SOUR CREAM & ONION FLAT | TWINPACK |
| PRINGLES CORE | TAKE HOME | SOUR CREAM & ONION FLAT | TWINPACK |
| PRINGLES CORE | TAKE HOME | ORIGINAL RIDGED | TWINPACK |
| PRINGLES FLAVOR CRISPS SENSIBLE | TAKE HOME | LT SWEET MESQUITE BBQ FLAT | LARGE |
| PRINGLES MINIS CORE | SINGLE SERVE | CHEDDAR CHEESE FLAT | SINGLE SERVE |
| PRINGLES MINIS CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES MINIS CORE | SINGLE SERVE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES MINIS CORE | SINGLE SERVE | PIZZA FLAT | SINGLE SERVE |
| PRINGLES MINIS CORE | TAKE HOME | ORIGINAL FLAT | X-LARGE |
| PRINGLES MINIS CORE | TAKE HOME | SOUR CREAM & ONION FLAT | X-LARGE |
| PRINGLES SENSIBLE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES SENSIBLE | SINGLE SERVE | REGULAR FLAT | SINGLE SERVE |
| PRINGLES SENSIBLE | SINGLE SERVE | BK ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES SENSIBLE | TAKE HOME | LT SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES SENSIBLE | TAKE HOME | LT ORIGINAL FLAT | LARGE |
| PRINGLES SENSIBLE | TAKE HOME | LT ORIGINAL FLAT | LARGE |
| PRINGLES SENSIBLE | TAKE HOME | BK LOADED BAKED POTATO FLAT | LARGE |
| PRINGLES SENSIBLE | TAKE HOME | BK BAKED POTATO FLAT | LARGE |
| PRINGLES SENSIBLE | TAKE HOME | ORIGINAL FLAT | TWINPACK |
| PRINGLES SMART FLAVORS SENSIBLE | TAKE HOME | LT SAVORY CHEDDAR FLAT | LARGE |
| PRINGLES SMART FLAVORS SENSIBLE | TAKE HOME | LT SAVORY CHEDDAR FLAT | LARGE |
| PRINGLES SMART FLAVORS SENSIBLE | TAKE HOME | LT SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES SMART FLAVORS SENSIBLE | TAKE HOME | LT ORIGINAL FLAT | LARGE |
| PRINGLES SMART FLAVORS SENSIBLE | TAKE HOME | LT TOMATO MOZZARELLA FLAT | LARGE |
| PRINGLES SMART FLAVORS SENSIBLE | TAKE HOME | LT LATIN FLAT | LARGE |
| PRINGLES 100 CALORIE PACK CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES 100 CALORIE PACK CORE | SINGLE SERVE | SOUR CREAM & ONION FLAT | SINGLE SERVE |
| PRINGLES RESTRNT CRVRS SPR STCK CORE | TAKE HOME | MOZZRLL STCKS & MRNR FLAT | LARGE |
| PRINGLES RESTRNT CRVRS SPR STCK CORE | TAKE HOME | ONION BLOSSOM FLAT | LARGE |
| PRINGLES RESTRNT CRVRS SPR STCK CORE | TAKE HOME | MEXICAN LAYERED DIP FLAT | LARGE |
| PRINGLES SUPER STACK SENSIBLE | TAKE HOME | LT SAVORY CHEDDAR FLAT | LARGE |
| PRINGLES SUPER STACK SENSIBLE | TAKE HOME | LT SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES SUPER STACK SENSIBLE | TAKE HOME | LT SWEET MESQUITE BBQ FLAT | LARGE |
| PRINGLES SUPER STACK SENSIBLE | TAKE HOME | LT ORIGINAL FLAT | LARGE |
| PRINGLES SUPER STACK SENSIBLE | TAKE HOME | LT TOMATO MOZZARELLA FLAT | LARGE |

LIQUID DATA

FLNA

| | | | |
|---|---|---|---|
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | BLAZIN BUFFALO WING FLAT | LARGE |
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | SCREAMIN DILL PICKLE FLAT | LARGE |
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | KICKIN CHEDDAR FLAT | LARGE |
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | SMOKIN HOT RANCH FLAT | LARGE |
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | TORCHIN TAMALE FLAT | LARGE |
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | SIZZLIN SWEET BARBEC FLAT | LARGE |
| PRINGLES EXTREME SUPER STACK CORE | TAKE HOME | RAGIN CAJUN FLAT | LARGE |
| PRINGLES LIGHT SENSIBLE | TAKE HOME | LT BARBEQUE FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | BACON RANCH FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | CHEDDAR CHEESE FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | CHEESY QUESADILLA FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | JALAPENO FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | RANCH FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | HONEY MUSTARD FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | PIZZA FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | SPICY GUACAMOLE FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | BK LOADED BAKED POTATO FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRINGLES SUPER STACK CORE | TAKE HOME | HOT AND SPICY WONTON FLAT | LARGE |
| PRINGLES FUN STACK CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES FUN STACK CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES FUN STACK CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRINGLES BOLD BITES CORE | TAKE HOME | JALAPENO RANCH FLAT | X-LARGE |
| PRINGLES BOLD BITES CORE | TAKE HOME | ZESTY PARMESAN GARLC FLAT | X-LARGE |
| PRINGLES BOLD BITES CORE | TAKE HOME | CHIPOTLE BARBEQUE FLAT | X-LARGE |
| PRINGLES BOLD BITES CORE | TAKE HOME | CHEESE BURGER FLAT | LARGE |
| PRINGLES CRAVERS SUPER STACK CORE | TAKE HOME | CHEDDAR BARBEQUE FLAT | LARGE |
| PRINGLES FAMILY FAVES SUPER STCK CORE | TAKE HOME | TACO NIGHT FLAT | LARGE |
| PRINGLES FAMILY FAVES SUPER STCK CORE | TAKE HOME | WHITE CHEDDAR ALL OTHER | LARGE |
| PRINGLES FAMILY FAVES SUPER STCK CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRINGLES LIGHT CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES LIGHT CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| PRINGLES RIGHT CRISPS CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| PRINGLES RIGHT CRISPS CORE | TAKE HOME | BK SWEET POTATO FLAT NAT | LARGE |
| EATSMART SENSIBLE | TAKE HOME | BK ZESTY RANCH FLAT | LARGE |
| JAYS KRUNCHERS SENSIBLE | TAKE HOME | BK BARBEQUE FLAT HB | X-LARGE |
| JAYS KRUNCHERS SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM FLAT HB | X-LARGE |
| JAYS KRUNCHERS SENSIBLE | TAKE HOME | BK ORIGINAL FLAT HB | X-LARGE |
| UTZ SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT NAT | SINGLE SERVE |

| | | |
|---|---|---|
| UTZ SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | SINGLE SERVE |
| UTZ SENSIBLE | SINGLE SERVE | BK LT BARBEQUE FLAT | SINGLE SERVE |
| UTZ SENSIBLE | SINGLE SERVE | BK LT BARBEQUE FLAT NAT | SINGLE SERVE |
| UTZ SENSIBLE | SINGLE SERVE | BK LT BARBEQUE FLAT NAT | SINGLE SERVE |
| UTZ SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT NAT | LARGE |
| UTZ SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT NA | LARGE |
| UTZ SENSIBLE | TAKE HOME | BK ORIGINAL FLAT NAT | LARGE |
| UTZ SENSIBLE | TAKE HOME | BK LT ORIGINAL FLAT NAT | X-LARGE |
| UTZ SENSIBLE | TAKE HOME | BK SOUR CREAM & ONION FLAT NAT | X-LARGE |
| UTZ SENSIBLE | TAKE HOME | BK LT BARBEQUE FLAT NAT | X-LARGE |
| UTZ SENSIBLE | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT NA | X-LARGE |
| HERRS SENSIBLE | SINGLE SERVE | BK BARBEQUE ALL OTHER | SINGLE SERVE |
| HERRS SENSIBLE | SINGLE SERVE | BK BARBEQUE ALL OTHER | SINGLE SERVE |
| HERRS SENSIBLE | SINGLE SERVE | BK CHEDDAR & SOUR CREAM ALL OTHER | SINGLE SERVE |
| HERRS SENSIBLE | SINGLE SERVE | BK SOUR CREAM & ONION ALL OTHER | SINGLE SERVE |
| HERRS SENSIBLE | SINGLE SERVE | BK ORIGINAL ALL OTHER | SINGLE SERVE |
| HERRS SENSIBLE | SINGLE SERVE | BK ORIGINAL ALL OTHER | SINGLE SERVE |
| HERRS SENSIBLE | TAKE HOME | BK BARBEQUE ALL OTHER | X-LARGE |
| HERRS SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM ALL OTHER | X-LARGE |
| HERRS SENSIBLE | TAKE HOME | BK SOUR CREAM & ONION ALL OTHER | X-LARGE |
| HERRS SENSIBLE | TAKE HOME | BK ORIGINAL ALL OTHER | X-LARGE |
| HERRS CORE | SINGLE SERVE | BK SOUR CREAM & ONION ALL OTHER | SINGLE SERVE |
| OLD DUTCH SENSIBLE | SINGLE SERVE | BK BARBEQUE ALL OTHER | SINGLE SERVE |
| OLD DUTCH SENSIBLE | SINGLE SERVE | BK CHEDDAR & SOUR CREAM ALL OTHER | SINGLE SERVE |
| OLD DUTCH SENSIBLE | SINGLE SERVE | BK ORIGINAL ALL OTHER | SINGLE SERVE |
| OLD DUTCH SENSIBLE | TAKE HOME | BK BARBEQUE ALL OTHER | X-LARGE |
| OLD DUTCH SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM ALL OTHER | X-LARGE |
| OLD DUTCH SENSIBLE | TAKE HOME | BK ORIGINAL ALL OTHER | X-LARGE |
| GOLDEN FLAKE SENSIBLE | SINGLE SERVE | BK ORIGINAL FLAT | SINGLE SERVE |
| GOLDEN FLAKE SENSIBLE | SINGLE SERVE | BK ORIGINAL FLAT | SINGLE SERVE |
| GOLDEN FLAKE SENSIBLE | SINGLE SERVE | BK BARBEQUE FLAT | SINGLE SERVE |
| GOLDEN FLAKE SENSIBLE | SINGLE SERVE | BARBEQUE FLAT | SINGLE SERVE |
| GOLDEN FLAKE SENSIBLE | TAKE HOME | BK ORIGINAL FLAT | X-LARGE |
| GOLDEN FLAKE SENSIBLE | TAKE HOME | BK BARBEQUE ALL OTHER | X-LARGE |
| PRIVATE LABEL CORE | TAKE HOME | CHEDDAR FLAT | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | ORIGINAL ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | ORIGINAL ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | SOUR CREAM & ONION ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | SOUR CREAM & ONION ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | BARBEQUE ALL OTHER | LARGE |

64

| | | | |
|---|---|---|---|
| PRIVATE LABEL CORE | TAKE HOME | BARBEQUE ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | CHEDDAR CHEESE ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | SALT & VINEGAR ALL OTHER | LARGE |
| PRIVATE LABEL CORE | TAKE HOME | ORIGINAL FLAT | X-LARGE |
| PRIVATE LABEL CORE | TAKE HOME | CRISPER CRNCH & HRTR FLAT HB | X-LARGE |
| PRIVATE LABEL CORE | TAKE HOME | TRADITONAL ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | BK SOUR CREAM & ONION FLAT NAT | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | BK BARBEQUE FLAT | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | BK SEA SALT & VINEGAR FLAT | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | SEA SALT ALL OTHER | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | BK REGULAR ALL OTHER | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | OLIVE OIL AND PEPPER ALL OTHER | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | BK LT GARLIC ROSEMARY FLAT | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | SINGLE SERVE | BK LT JAMAICAN JERK FLAT | SINGLE SERVE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK REGULAR FLAT | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | ORIGINAL ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | SOUR CREAM & ONION ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BARBEQUE ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | LT BARBEQUE ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | LT SALSA ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | CREME FRAICH GRN ONN ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | L'T WASABI ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | CINNAMON ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | HOT JALAPENO ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | LT CHEDDAR ALL OTHER | LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM FLAT | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT JAMAICAN JERK ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT JAMAICAN JERK ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | ORIGINAL ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | CRISPER CRNCH & HRTR FLAT LOSL T HB | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT BARBEQUE FLAT | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK BARBEQUE ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK BARBEQUE ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT ORIGINAL ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT SEA SALT & VINEGAR ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT SEA SALT & VINEGAR ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK SZECHUAN BARBEQUE ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK CHIPOTLE LIME ALL OTHER | X-LARGE |

65

FLNA

| | | | |
|---|---|---|---|
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT BLACK PEPPER & S SLT ALL OTH | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT BLACK PEPPER & SLT ALL OTH | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT GARLIC ROSEMARY ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK LT SMOKY BACON & CHEDDR ALL OTH | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK SOUR CREAM & ONION ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK ORIGINAL ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK ORIGINAL ALL OTHER | X-LARGE |
| PRIVATE LABEL SENSIBLE | TAKE HOME | BK REGULAR ALL OTHER | X-LARGE |
| NATURA CORE | TAKE HOME | SWEET POTATO FLAT | LARGE |
| BACHMAN GOLDEN CRISP SENSIBLE | SINGLE SERVE | REGULAR FLAT NAT | SINGLE SERVE |
| BACHMAN GOLDEN CRISP SENSIBLE | SINGLE SERVE | REGULAR FLAT NAT | SINGLE SERVE |
| BACHMAN GOLDEN CRISP SENSIBLE | TAKE HOME | REGULAR FLAT NAT | LARGE |
| GEDILLA CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| LCHAIM CORE | TAKE HOME | ONION & GARLIC FLAT | LARGE |
| LCHAIM CORE | TAKE HOME | ORIGINAL FLAT | LARGE |
| LCHAIM CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| BETTER MADE SPECIAL SENSIBLE | SINGLE SERVE | BK ORIGINAL FLAT | SINGLE SERVE |
| BETTER MADE SPECIAL SENSIBLE | TAKE HOME | BK REGULAR FLAT | X-LARGE |
| CAPE COD CORE | TAKE HOME | CINNAMON & SUGAR FLAT | LARGE |
| CAPE COD SENSIBLE | TAKE HOME | SWEET POTATO FLAT | LARGE |
| BAKED CLASSICS SENSIBLE | SINGLE SERVE | BK SOUR CREAM & ONION FLAT | SINGLE SERVE |
| GENISOY SENSIBLE | SINGLE SERVE | RANCH FLAT NAT | SINGLE SERVE |
| GLENNYS SENSIBLE | SINGLE SERVE | BK LT SEA SALT ALL OTHER | SINGLE SERVE |
| GLENNYS SENSIBLE | SINGLE SERVE | BK LT TEXAS BARBEQUE ALL OTHER | SINGLE SERVE |
| GLENNYS SPUD DELITES SENSIBLE | SINGLE SERVE | BK LT SEA SALT FLAT NAT | SINGLE SERVE |
| GLENNYS SPUD DELITES SENSIBLE | SINGLE SERVE | BK LT SOUR CREAM & ONION FLAT NAT | SINGLE SERVE |
| GLENNYS SPUD DELITES SENSIBLE | SINGLE SERVE | BK LT SOUR CREAM & ONION FLAT NAT | SINGLE SERVE |
| GLENNYS SPUD DELITES SENSIBLE | SINGLE SERVE | BK LT TEXAS BBQ FLAT NAT | SINGLE SERVE |
| GUILTLESS GOURMET SENSIBLE | TAKE HOME | BK AU GRATIN FLAT NAT | LARGE |
| GUILTLESS GOURMET SENSIBLE | TAKE HOME | BK MEMPHIS BARBEQUE FLAT NAT | LARGE |
| GUILTLESS GOURMET SENSIBLE | TAKE HOME | BARBEQUE FLAT | LARGE |
| GOOD HEALTH GLORIES SENSIBLE | TAKE HOME | SEA SALT FLAT NAT | LARGE |
| RACHELS SENSIBLE | TAKE HOME | BK CHEDDAR & SOUR CREAM FLAT NAT | X-LARGE |
| RACHELS SENSIBLE | TAKE HOME | BK SOUR CREAM & ONION FLAT NAT | X-LARGE |
| RACHELS SENSIBLE | TAKE HOME | BK BARBEQUE FLAT NAT | X-LARGE |
| MANISCHEWITZ SENSIBLE | TAKE HOME | SWEET POTATO FLAT NAT | LARGE |
| MIKE SELLS CORE | SINGLE SERVE | CRISPIER HEARTIER FLAT | SINGLE SERVE |
| THIN AND CRISPY CORE | TAKE HOME | MAUI ONION FLAT | LARGE |
| THIN AND CRISPY CORE | TAKE HOME | REGULAR FLAT | LARGE |
| THIN AND CRISPY CORE | TAKE HOME | SALT AND PEPPER FLAT | LARGE |
| THIN AND CRISPY CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| THIN AND CRISPY CORE | TAKE HOME | STUFFED JALAPENO FLAT | LARGE |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 27 of 59

66

| | | | |
|---|---|---|---|
| THIN AND CRISPY CORE | TAKE HOME | HABANERO FLAT | LARGE |
| THIN AND CRISPY CORE | TAKE HOME | SALT & VINEGAR FLAT | LARGE |
| THIN AND CRISPY CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| O BOISES CORE | SINGLE SERVE | ORIGINAL FLAT | SINGLE SERVE |
| O BOISES CORE | SINGLE SERVE | CHEDDAR & SOUR CREAM FLAT | SINGLE SERVE |
| O BOISES CORE | SINGLE SERVE | CHEDDAR & JALAPENO FLAT | SINGLE SERVE |
| O BOISES SENSIBLE | TAKE HOME | ORIGINAL FLAT | LARGE |
| O BOISES SENSIBLE | TAKE HOME | SALT AND PEPPER FLAT | LARGE |
| O BOISES SENSIBLE | TAKE HOME | CHEDDAR & SOUR CREAM FLAT | LARGE |
| O BOISES SENSIBLE | TAKE HOME | CHEDDAR & JALAPENO FLAT | LARGE |
| O BOISES SENSIBLE | TAKE HOME | SWEET POTATO FLAT | 3XL |
| TAVERNA CORE | SINGLE SERVE | SOUTHWESTERN BARBECU ALL OTHER | SINGLE SERVE |
| PIK NIK CORE | TAKE HOME | KETCHUP ALL OTHER | X-LARGE |
| PIK NIK CORE | TAKE HOME | BK BARBEQUE FLAT | LARGE |
| PINNACLE SENSIBLE | TAKE HOME | ORIGINAL FLAT | LARGE |
| POP EM CORE | TAKE HOME | SOUR CREAM & ONION FLAT | LARGE |
| POP EM CORE | TAKE HOME | BARBEQUE FLAT | LARGE |
| MICHAEL SEASONS SENSIBLE | SINGLE SERVE | BK LT REGULAR FLAT NAT | SINGLE SERVE |
| MICHAEL SEASONS SENSIBLE | SINGLE SERVE | BK LT SOUR CREAM & ONION FLAT NAT | SINGLE SERVE |
| MICHAEL SEASONS SENSIBLE | SINGLE SERVE | BK LT BARBEQUE FLAT NAT | SINGLE SERVE |
| MICHAEL SEASONS SENSIBLE | TAKE HOME | BK LT SWEET BARBEQUE FLAT | X-LARGE |
| MICHAEL SEASONS FEEL GD SNACKNG SENSI | SINGLE SERVE | BK SWEET BARBEQUE FLAT NAT | SINGLE SERVE |
| MICHAEL SEASONS FEEL GD SNACKNG SENSI | TAKE HOME | BK LT ORIGINAL FLAT | LARGE |
| MICHAEL SEASONS FEEL GD SNACKNG SENSI | TAKE HOME | BK LT CHEDDAR & SOUR CREAM FLAT NA | X-LARGE |
| MICHAEL SEASONS FEEL GD SNACKNG SENSI | TAKE HOME | REGULAR FLAT | X-LARGE |
| SI SENOR RICACHONES CORE | TAKE HOME | REGULAR FLAT | LARGE |
| COUNTRY CRISPY CORE | TAKE HOME | REGULAR RIDGED | X-LARGE |
| COUNTRY CRISPY CORE | TAKE HOME | SOUR CREAM & ONION FLAT | X-LARGE |
| COUNTRY CRISPY CORE | TAKE HOME | BARBEQUE FLAT | X-LARGE |
| COUNTRY CRISPY CORE | SINGLE SERVE | SALT & VINEGAR ALL OTHER | SINGLE SERVE |
| POORE BROTHERS CORE | TAKE HOME | BK CHEDDAR & SOUR CREAM ALL OTHER | LARGE |
| POORE BROTHERS SENSIBLE | TAKE HOME | BK ORIGINAL ALL OTHER | LARGE |
| THOU SHALL SNACK SENSIBLE | SINGLE SERVE | BK LT SOUR CREAM & ONION FLAT | SINGLE SERVE |
| THOU SHALL SNACK SENSIBLE | SINGLE SERVE | BK LT SOUR CREAM & ONION FLAT | SINGLE SERVE |
| THOU SHALL SNACK SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | SINGLE SERVE |
| THOU SHALL SNACK SENSIBLE | SINGLE SERVE | BK LT ORIGINAL FLAT | SINGLE SERVE |
| TROYER FARMS DAN-DEE SEYFERTS SENSIBL | TAKE HOME | BK ORIGINAL FLAT | X-LARGE |
| TROYER FARMS DAN-DEE SEYFERTS SENSIBL | TAKE HOME | BARBEQUE FLAT | X-LARGE |
| SENSIBLE PORTIONS SENSIBLE | TAKE HOME | REGULAR FLAT NAT | LARGE |
| ZAPPS SENSIBLE | SINGLE SERVE | SWEET POTATO FLAT NAT | SINGLE SERVE |
| FLAT EARTH CORE | SINGLE SERVE | BK VTCRS FMCHD | SVL SINGLE SERVE |
| FLAT EARTH CORE | SINGLE SERVE | BK VTCRS GRHB | LSS SINGLE SERVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 28 of 59

FLNA

ORLIQUID DATA

| Product | Serve | Code | Size |
|---|---|---|---|
| FLAT EARTH CORE | TAKE HOME | BK VTCRS FMCHD | LARGE |
| FLAT EARTH CORE | TAKE HOME | BK VTCRS GHRGR | LARGE |
| FLAT EARTH CORE | TAKE HOME | BK VTCRS TMRN | LARGE |
| FLAT EARTH CORE | TAKE HOME | VTCRS ORGL NAT | LARGE |
| EATSMART SENSIBLE | SINGLE SERVE | VTCRS REG NAT | SINGLE SERVE |
| EATSMART VEGGIE CRISPS SENSIBLE | SINGLE SERVE | VTCRS PSPTO NAT | SINGLE SERVE |
| EATSMART VEGGIE CRISPS SENSIBLE | SINGLE SERVE | VTCRS VGTBL NAT | SINGLE SERVE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTCRS CHLP NAT | LARGE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTCRS CHLP NAT | LARGE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTCRS PSPTO NAT | LARGE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTCRS SDTMP NAT | LARGE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTCRS SDTMP NAT | LARGE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTSNC CMBRD NAT | LARGE |
| EATSMART VEGGIE CRISPS SENSIBLE | TAKE HOME | VTCRS VGTBL NAT | XX-LARGE |
| HERRS CORE | SINGLE SERVE | VTCRS VGTBL | SINGLE SERVE |
| CALBEE CORE | SINGLE SERVE | BK SNPCR ORGL | SINGLE SERVE |
| CALBEE CORE | SINGLE SERVE | BK SNPCR CESAR | SINGLE SERVE |
| CALBEE CORE | SINGLE SERVE | DRBNA REG | SINGLE SERVE |
| CRISPY GREEN CORE | SINGLE SERVE | DRDAP REG | SINGLE SERVE |
| CRISPY GREEN CORE | SINGLE SERVE | DRDPC REG | SINGLE SERVE |
| CRISPY GREEN CORE | SINGLE SERVE | BK SSNCK REG LOSLT | SINGLE SERVE |
| GENISOY CRISPY DIPPERS SENSIBLE | SINGLE SERVE | BK SSNCK WHCHD | SINGLE SERVE |
| GENISOY CRISPY DIPPERS CORE | SINGLE SERVE | SSNCK MGRAN | SINGLE SERVE |
| GLENNYS SOY CRISPS CORE | TAKE HOME | BK PTSNK BBQ | LARGE |
| NABISCO POTATO AIR CRISPS CORE | TAKE HOME | BK PTSNK ORGL | LARGE |
| NABISCO POTATO AIR CRISPS CORE | TAKE HOME | VTCRS ORGL NAT | LARGE |
| REDWOOD FARMS SENSIBLE | TAKE HOME | VTCRS BBQ NAT | LARGE |
| SNYDER OF BERLIN NATURALLY GOOD SENSI | TAKE HOME | VTCRS GRDAN NAT | LARGE |
| SNYDER OF BERLIN NATURALLY GOOD SENSI | TAKE HOME | VTCRS VEGMD NAT | LARGE |
| SNYDER OF BERLIN NATURALLY GOOD CORE | SINGLE SERVE | VTCRS VEGMD | SINGLE SERVE |
| SNYDER OF BERLIN NATURALLY GOOD CORE | SINGLE SERVE | VTCRS GRDAN | SINGLE SERVE |
| CRISPY DELITE CORE | SINGLE SERVE | DRMXF APL | SINGLE SERVE |
| CRISPY DELITE CORE | SINGLE SERVE | DRMXF APLCN | SINGLE SERVE |
| CRISPY DELITE CORE | SINGLE SERVE | DRDAP CNNM | SINGLE SERVE |
| CRISPY DELITE CORE | SINGLE SERVE | DRDAP REG | SINGLE SERVE |
| CRISPY DELITE CORE | SINGLE SERVE | DRDAP REG | SINGLE SERVE |
| CRISPY DELITE CORE | SINGLE SERVE | DRMXF APLPC | SINGLE SERVE |
| WACHUSETT CORE | SINGLE SERVE | POCDP REG | SINGLE SERVE |
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | CHEDDAR AND ASIAGO SQUARE FRIED | LARGE |
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | CHEDDAR AND ASIAGO SQUARE FRIED | LARGE |
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | CHEDDAR AND ASIAGO SQUARE FRIED | LARGE |
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | SESAME GRUYERE SQUARE FRIED | LARGE |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 29 of 59

68

| | | | |
|---|---|---|---|
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | MELTING ROMANO PUFF FRIED | LARGE |
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | MELTING ROMANO PUFF FRIED | LARGE |
| JOHN WM MACYS CHEESECRISPS CORE | TAKE HOME | SMOKED JALAPENO SQUARE FRIED | LARGE |
| BARCEL CHIPOTLES CORE | SINGLE SERVE | CHIPOTLE AND QUESO | SINGLE SERVE |
| BARCEL CHIPOTLES CORE | SINGLE SERVE | CHILI CON QUESO | SINGLE SERVE |
| NABISCO AIR CRISPS CORE | TAKE HOME | TRIANGLE | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCP SESME | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCP TSDON | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCP WHLWT | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR EVYTH NAT | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR SESLT | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR ORGPL | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR RGRLC | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR CMNRS | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR MGRAN NAT | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | LT BGLCP GRLC | LARGE |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCP GRLC | 3XL |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCP GRLC | 3XL |
| NEW YORK STYLE BAGEL CRISPS SENSIBLE | TAKE HOME | BGLCR SESLT | 3XL |

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 30 of 59

69

LIGGETT DATA

71

CLEGUID DATA

73

FLNA

FLNA

FRITO LAY DATA

FLNA

FL LIQUID DATA

81

82

LIQUID DATA

83

FLNA

LIQUID DATA

84

FLNA

LIGURI DATA

86

FRITO-LAY NORTH AMERICA, INC.,

Opposer,

v.

PRINCETON VANGUARD, L.L.C.,

Applicant.

§
§
§
§
§
§
§
§
§

Consolidated Opposition Nos.
91190246 and 91199552

CERTIFICATE OF EXPRESS MAILING
NUMBER __EG 0634665 US__
DATE OF DEPOSIT _____September 10, 2010_____
I hereby certify that this paper or fee is being deposited with the United States
Postal Service "EXPRESS MAIL POST OFFICE TO ADDRESSEE" service under
37 C.F.R. 1.10 on the date indicated above and is addressed to: Trademark Trial
and Appeal Board, U.S. Patent and Trademark Office, P.O. Box 1451, Alexandria,
VA 22313-1451.

Eric R. Olson

## DECLARATION OF PAM FORBUS IN SUPPORT OF
## OPPOSER'S MOTION FOR SUMMARY JUDGMENT

I, Pam Forbus, declare as follows:

1.    I am the Vice President of Strategic Insights at Frito-Lay North America, Inc. and
have been an employee of the company since December 28, 2000. For the past three years, I
have led a team that is responsible for a wide range of work, including: consumer and shopper
insights, business analytics and marketplace intelligence and marketing mix planning and
optimization to meet consumer demand.

2.    Frito-Lay North America, Inc. ("Frito-Lay") has been engaged in the manufacture
and sale of snack foods for over fifty years and is now one of the largest manufacturers of snack
foods in the United States. Frito-Lay's snack foods, including pretzels, crackers, and a variety of
crisps, are marketed and sold in tremendous quantities throughout the United States, including
virtually every supermarket and numerous convenience stores, vending machines, mass
merchandise stores, schools, and other outlets.

3.    In association with its products, Frito-Lay has long used the generic terms
"pretzel" and "pretzels," which have been produced under the ROLD GOLD brand since at least

1917. We make or have made pretzel products in a variety of shapes and sizes, including in the form of rods, twists, sticks, thins, waves, footballs, hearts and braided twists.

4.　In association with its products, I am aware that Frito-Lay has used the generic terms "crisp" or "crisps" for snack food items which have been produced under various brand names since at least as early as 1959.

5.　Since the early 1960's, Frito-Lay has sold MUNCHOS potato crisps.

6.　Since the early 1990's, Frito-Lay has made and sold BAKED LAY'S and BAKED RUFFLES potato crisps.

7.　In the last 10 years, Frito-Lay has made and sold a wide variety of new products, including crackers, for which the word "crisps" is used on packaging as part of the generic product descriptor. These products include, but are not limited to, LAY'S STAX potato crisps, LAY'S cracker crisps, STACY'S soy crisps, STACY'S pita crisps, TRUENORTH nut crisps, and FLAT EARTH fruit crisps and veggie crisps.

8.　In the snack food industry, Frito-Lay and its competitors have long used the word CRISP or CRISPS to identify the crunchiness or hardness of an item – to positively suggest its texture or style of "bite." In the United States, the term CRISPS was first and most frequently used on potato-based snack items; however, industry usage of CRISPS is clearly expanding to other items, such as breads, crackers, cheese, bagels and pita, among others.

9.　New products called CRISPS are launched frequently in the snack food industry, including the recent national launches by Nabisco of RITZ MUNCHABLES PRETZEL CRISPS (Exhibit 25 and by Keebler of its TOWNHOUSE FLATBREAD CRISPS (Exhibit 26).

10.　Many snack food companies use the word "crisps" to identify the required serving size information. For example, Pringles (Exhibit 27), Genisoy (Exhibit 28), Kitchen Table

2

Bakers (Exhibit 29) and many of Frito-Lay's own products list the serving size by a number of "crisps."

11.    Exhibit 30 is a printout from the USDA National Nutrient Database for Standard Reference includes an entry for "snacks, soy chips or crisps, salted." This is evidence that the USDA uses the words CHIPS and CRISPS interchangeably.

12.    Exhibit 31 is a printout from a March 2006 "Discussion Paper on Acrylamide" from the Joint FAO/WHO Food Standards Programme (FAO is the Food & Agriculture Organization of the United Nations; WHO is the World Health Organization). The document refers to "potato crisps" and provided explanatory footnotes. Footnote (a) indicates that a potato crisp is a "potato snack product that is thinly sliced and fried (includes foods called potato chips in some regions including North America.)" Footnote (b) indicates that "potato products that are more thickly sliced (referred to as French fries in some regions including North America, or as chips in the UK.)" The same table also lists "corn crisps." This discussion paper clearly shows that reputable, international groups rely on the generic term "crisps" to connote processes and styles of ready-to-eat snack food items.

13.    Exhibit 32 is a CD-ROM containing research we obtained from the IRI (Information Resources Inc.) database to identify UPC codes where the product name or descriptor includes the word "crisp." Over 680 entries were uncovered showing the abundance (and proliferation) of products in the U.S. that are called "CRISP" or "CRISPS" accounting for many millions of dollars of sales.

3

89

I declare under penalty of perjury that the foregoing is true and correct. Executed in Plano, Texas on _9 / 8 / 10_, 2010.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing DECLARATION OF PAM FORBUS IN SUPPORT OF OPPOSER'S MOTION FOR SUMMARY JUDGMENT was served via overnight courier on counsel for Applicant at the addresses below, on September 10, 2010:

David H. Bernstein
Julie S. Suh
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022



Select Country　　Search

Home　Products　Current Promotions　Ask Us



# Xtreme

Pringles Xtreme Flavors aren't for the faint of heart. Brave one bite and you'll be hooked on the aggressive taste that won't quit.

**Choose a flavor**

Blastin' Buffalo Wing 

**Nutrition Information**

Serving Size 1 Ounce (28 g, approx. 16 crisps)

Servings Per Container 6

Amount Per Serving

| Calories 150 | Calories from Fat 80 | |
|---|---|---|
| | % Daily Value | |
| Total Fat | 9g | 14% |
| Saturated Fat | 2.5g | 13% |
| Trans Fat | 0g | |
| Cholestrol | 0mg | 0% |
| Sodium | 280mg | 12% |
| Total Carbohydrate | 15g | 5% |
| Dietary Fiber | 1g | 3% |
| Sugars | 0g | |
| Protein | 1g | |

Vitamin A 0% • Vitamin C 6%

Calcium 0% • Iron 0%

INGREDIENTS : DRIED POTATOES, VEGETABLE OIL (CONTAINS ONE OR MORE OF THE FOLLOWING: CORN OIL, COTTONSEED OIL, SOYBEAN OIL, AND/OR SUNFLOWER OIL), RICE FLOUR, WHEAT STARCH AND MALTODEXTRIN. CONTAINS 2% OR LESS OF: DEXTROSE, SALT, CAYENNE, PEPPER SAUCE (PEPPERS, VINEGAR, SALT, GARLIC), SODIUM DIACETATE, MONOSODIUM GLUTAMATE, TORULA YEAST, GARLIC POWDER, PAPRIKA EXTRACT (COLOR), CITRIC ACID, VINEGAR, CARAMEL COLOR, LACTIC ACID, DISODIUM INOSINATE, DISODIUM GUANYLATE AND NATURAL FLAVOR. CONTAINS WHEAT INGREDIENTS.



**Summer Grillin' Sweepstakes**
You could win a Backyard Party Package & More!

Read more ►



**Design Your Own Can**

Read more ►

© 2010 Procter & Gamble　P&G　FAQs　Privacy　Terms & Conditions　P&G Links　Sitemap



# Genisoy Potato Soy Crisps BBQ

## Nutrition Facts

Serving Size: About 17 Crisps (28g)

**Amount Per Serving**

**Calories** 120      Calories From Fat 30

|  | % Daily Value* |
|---|---|
| **Total Fat** 3g | **5%** |
| Saturated Fat 0g | **0%** |
| Trans Fat 0g | |
| **Cholesterol** 0mg | **0%** |
| **Sodium** 410mg | **17%** |
| **Total Carbohydrate** 17g | **6%** |
| Dietary Fiber 2g | **7%** |
| Sugars 3g | |
| **Protein** 6g | |

| Vitamin A 2% | • | Vitamin C 10% |
|---|---|---|
| Calcium 0% | • | Iron 6% |

* Percent Daily Values are based on a 2,000 calorie diet. Your daily values may be higher or lower depending on your calorie needs:

|  | Calories | 2,000 | 2,500 |
|---|---|---|---|
| Total Fat | Less than | 65g | 80g |
| Sat Fat | Less than | 20g | 25g |
| Cholesterol | Less than | 300mg | 300mg |
| Sodium | Less than | 2,400mg | 2,400mg |



# KITCHEN TABLE BAKERS
*The crisp made entirely of cheese*



Everything

**Our Products**

- Our Products
- About Us
- Contact Us
- KTB In The News
- Product Testimonials
- Recipes & Serving Ideas
- Wheat, Gluten Free Info
- Retailer Information
- Where To Find Us

## Our Products

Our Products: Italian Herb | Flax Seed | Aged Parmesan | Garlic | Sesame Rosemary | Everything | Jalapeño | Aged Parmesan Mini Crisps

### Aged Parmesan Mini Crisps





Q Click to enlarge



**Description:**

Kitchen Table Bakers special blend of pure aged cheeses lends itself to a complex yet uniquely subtle flavor that goes well by itself, with a "Caesar" Salad, a bowl or soup, a glass of wine or with any of your favorite gourmet dips or toppings.

**You can now purchase through our site!**

This item is sold out          View Cart

**Other Places To Purchase Online:**

Amazon - www.Amazon.com
CarbSmart - www.CarbSmart.com
Glutensmart - www.GlutenSmart.com
Lori's Natural Foods Center - http://store.lorisnatural.com
Netrition - www.Netrition.com

Lori's Natural Foods Center - www.lorisnatural.com Rochester, NY
Wegmans - www.wegmans.com (NY, PA, DE, MD, VA, NJ)
Whole Foods - www.wholefoods.com (Nationwide)
Wild Oats - www.wildoats.com (Nationwide)
Fresh Market - www.freshmarket.com (Nationwide)
Eatzi's - www.eatzis.com (Chicago and Dallas)
Central Market - www.centralmarket.com (Texas)
Rice Epicurean - www.ricepicurean.com (Texas)
Straub's - www.straubs.com (Missouri)
Balducci's - www.balduccis.com (MD, VA, CT, NY, DC)
Draeger's - www.draegers.com (Northern California)
Bristol Farms - www.bristolfarms.com (Southern California)
Gourmet At Home - www.gourmetathome.net
Grace's Market - www.gracesmarketplace.com (New York City)
Really Cool Foods - www.reallycoolfoods.com (New York City)
Food Emporium - www.foodemporium.com (New York City)
D'Agostino's - www.deanyc.com (New York City)
Kings - www.kingswebsite.com (NJ)

And more to come!

### Not Available In A Store Near You?

Print out the Product Request form located at this link:
PRODUCT REQUEST!!.doc! Fill it out and give it to your store and ask the manager to contact us. We will make sure they can get it.

We want to make it as easy as possible for everyone to get this unique product. If you do not have any luck with the stores, we have some web sites and mail order sites that carry our Hand Made All Parmesan "Gourmet Wafer Crisps"

### Nutrition Facts

Serving Size: 15 Crisps (15 g)
Servings Per Container: about 3.3

| | Amount Per Serving | % Daily Value* |
|---|---|---|
| **Total Calories** | 80 | |
| Calories From Fat | 50 | |
| **Total Fat** | 6 g | 9% |
| Saturated Fat | 3.5 g | 18% |
| Trans Fat | 0 g | |
| Cholesterol | 15 mg | 5% |
| Sodium | 150 mg | 6% |
| **Total** | <1 g | 0% |
| **Carbohydrates** | | |
| Dietary Fiber | 0 g | 0% |
| Sugars | 0 g | |
| Protein | 7 g | |
| Vitamin A | | 2% |
| Vitamin C | | 0% |
| Calcium | | 20% |
| Iron | | 2% |

*Percent Daily Values are based on a 2,000 calorie diet.

**Ingredients:** Aged Parmesan Cheese (Pasteurized part skim milk, cheese cultures, salt, enzymes)
100% Aged Parmesan is made in the United States.

Buy Now CLICK HERE

---

**Become a fan on facebook**

Be a friend on myspace.

OR   Click here Share The Page!

### News

New Recipe: Tomato Caprese Salad
Submitted: 08/21/2010
Click here for the recipe in .pdf

Wow, unique blog review and song about KTB!
Submitted: 08/20/2010
We appreciate getting blog reviews about our products. This one takes center screen! Sent in from FritosAndFoleGras.
Click here to watch the music video.
Click here to read the blog review from where the music comes from
(Adobe .pdf reader required).
For FritosAndFoieGras's blog, click here

Win Our Gourmet Wafer Crisps!
Submitted: 07/14/2010
To find out how you can win some of our tasty products, click here. Hurry though, content ends 07/17/2010!

New Review About KTB & Products!
Submitted: 07/07/2010
Check out the Food and Company review at GlutenFreeHalo.info

See our YouTube video channel
Submitted: 02/23/2010
We've uploaded all our videos to our new YouTube video channel. Check them out by clicking here.

New Recipe Added
Submitted: 01/14/2010
Check out this new Homemade Tomato Soup recipe, click here.

KTB Snack of the day again!
Submitted: 01/06/2010
Our Everyday Parmesan Crisp is Rachael Ray's snack of the day! Check out the video!



of the day

See us live in San Fran, Ca
Submitted: 12/21/2009
Please visit us at booth 2907 at The Fancy Food Show at the Moscone Center in San Francisco January 17-19, 2010

New Recipe Added
Submitted: 12/08/2009
Click here for a new submitted recipe Wild Mushroom Pate

FoodSpring.com gives us their review
Submitted: 11/24/2009
Click here to read their review

## Search result from the USDA National Nutrient Database for Standard Reference

Click on the round "button" next to the item of interest. Then click on the Submit button.
Click here to enter a new query.

*Found 2 items about : crisps*

◯ Cereals ready-to-eat, USDA Commodity Rice Crisps (includes all commodity brands)

◯ Snacks, soy chips or crisps, salted

[ Submit ]

Case 3:17-cv-00652-KDB-DSC    Document 26-17    Filed 08/30/18    Page 56 of 59
95

# codex alimentarius commission



FOOD AND AGRICULTURE
ORGANIZATION
OF THE UNITED NATIONS

WORLD
HEALTH
ORGANIZATION



JOINT OFFICE: Viale delle Terme di Caracalla 00100 ROME Tel: 39 06 57051 www.codexalimentarius.net E-mail: codex@fao.org Facsimile: 39 06 5705 4593

Agenda Item 14 (g)

CX/FAC 06/38/35
March 2006

## JOINT FAO/WHO FOOD STANDARDS PROGRAMME

## CODEX COMMITTEE ON FOOD ADDITIVES AND CONTAMINANTS

### Thirty-eighth Session

### The Hague, the Netherlands, 24 – 28 April 2006

### DISCUSSION PAPER ON ACRYLAMIDE

(prepared by United Kingdom and the United States with the assistance of Canada, Norway, Sweden, Switzerland and ClAA)

> Governments and international organizations in Observer status with the Codex Alimentarius Commission wishing to submit comments on the following subject matter are invited to do so **no later than 7 April 2006** as follows: Netherlands Codex Contact Point, Ministry of Agriculture, Nature and Food Quality, P.O. Box 20401, 2500 E.K., The Hague, The Netherlands (Telefax: +31.70.378.6141; E-mail: info@codexalimentarius.nl - *preferably*), with a copy to the Secretary, Codex Alimentarius Commission, Joint FAO/WHO Food Standards Programme, Viale delle Terme di Caracalla, 00100 Rome, Italy (Telefax: +39.06.5705.4593; E-mail: Codex@fao.org - *preferably*).

## BACKGROUND

1.    The 37th session of the Codex Committee on Food Additives and Contaminants (CCFAC) agreed that the Discussion Paper on Acrylamide[1] should be revised, taking into account the 64th Joint Expert Committee on Food Additives (JECFA) evaluation of acrylamide; national mitigation strategies; and the role of food processors, catering services, and consumers. The Committee also agreed that the Discussion Paper should also include an outline of a Code of Practice and a project document for starting new work on the elaboration of the Code of Practice for possible future submission to the Commission.

2.    The Committee agreed to establish a Working Group, led by the United Kingdom and the United States, to revise the Discussion Paper, taking into consideration the above discussion, for circulation, comments and consideration at its next session.

## INTRODUCTION

3.    In April 2002, researchers from the Swedish National Food Administration (SNFA) and the University of Stockholm announced that acrylamide is formed in a variety of baked and fried foods cooked at high temperatures[2]. Since the Swedish report, similar findings that acrylamide is formed primarily in carbohydrate-rich foods of plant origin prepared or cooked at high temperatures have been reported in numerous other countries[3-6].

4.    In 2002, the Food and Agriculture Organization of the United Nations (FAO) and the World Health Organization (WHO) held a consultation on the "Health implications of acrylamide in food" and made a number of recommendations[7].

Case 3:17-cv-00652-KDB-DSC   Document 28-17   Filed 08/30/18   Page 57 of 59

**Table 1: Summary of reported levels of acrylamide in food**

| Food Group | Food Product Group | Acrylamide levels (µg/kg) | |
|---|---|---|---|
| | | Minimum | Maximum |
| Potatoes | Potato crisps[a] | 117[5] | 3770[45] |
| | Chips/French fries[b, c] | 59[46] | 5200[47] |
| | Potatoes (raw) | <10[48] | <50[47] |
| | Potato Fritters/Rosti (fried) | 42[45] | 2779[45] |
| Cereal Products | Corn crisps | 120[7] | 220[6] |
| | Bakery products & biscuits | 18[49] | 3324[45] |
| | Gingerbread | <20[45] | 7834[45] |
| | Bread | <10[6] | 130[6] |
| | Bread (toast) | 25[47] | 1430[50] |
| | Breakfast cereals (non-infant) | 11[6] | 1057[7] |
| | Crisp bread | <30[7] | 2838[45] |
| | Diabetic cakes & biscuits | 20[45] | 3044[45] |
| | Popcorn (sweet & salted) | 57[45] | 300[45] |
| | Sesame Snacks | 55[45] | 160[45] |
| Rice and Noodles | Fried noodles | 3[51] | 581[49] |
| | Fried rice | <3[51] | 67[51] |
| | Instant noodle soup | <3[51] | 152[6] |
| | Rice crackers, grilled or fried | 17[49] | 500[52] |
| Fruit and Vegetables | Canned black olives | 123[53] | 1925[6] |
| | Bottled prune juice | 53[53] | 267[6] |
| | Fried vegetable (including tempura vegetables) | 34[49] | 34[49] |
| Nuts | Nuts, including peanut butter | 28[6] | 339[6] |
| Fried composite foods | Deep fried Asian delicacies - dumplings, rolls, fritters | <3[51] | 190[51] |
| | Deep fried Asian savoury snacks (lentils, 'bombay mix') | 33[45] | 120[45] |
| Fish & Meat | Fish and seafood products, crumbed or battered | <2[49] | 39[7] |
| | Meat/Poultry products, crumbed or battered (fried) | <10[6] | 64[7] |
| | Carcass Meat, Poultry and Fish (fried) | <5[18] | 52[18] |
| Cocoa based products | Chocolate products | <2[45] | 826[45] |
| | Cocoa powder[d] | <10[6] | 909[6] |
| Beverages | Coffee (roasted)[e] | 45[6] | 975[45] |
| | Coffee substitute[f] | 116[45] | 5399[6] |
| | Coffee extract/powder[g] | 195[45] | 4948[45] |
| | Roasted Tea (hoji-cha) and Oolong Tea[g] | <9[52] | 567[52] |
| | Roasted barley grains (for tea) | 140[7] | 578[49] |
| | Beer | <6[46] | <30[50] |
| Infant/Baby foods | Infant biscuits/rusks | <20[45] | 910[45] |
| | Jarred/canned baby foods | <10[6] | 121[6] |

[a] Potato snack product that is thinly sliced and fried (includes foods called potato chips in some regions including North America).

[b] Potato products that are more thickly sliced (referred to as French fries in some regions including North America, or as chips in the UK).

[c] Higher levels have been reported in overcooked home prepared products, such as the overcooked French fries sample reported with an acrylamide level of 12800[47].

[d] Cocoa powder for baking.

[e] Analysed as sold (as roasted/instant coffee/coffee extract powder), not prepared for consumption.

[f] It is not clear whether the sample for the minimum value was analyzed as sold or as prepared for consumption. The sample for the maximum value was analysed as sold, not prepared for consumption.

[g] Roasted tea (hoji tea) contained 519 to 567 ng/g and Oolong tea ranged from <9 to 142 µg/kg, respectively. Samples of Green Tea, Tea (Black) and Pu'er tea either did not contain detectable acrylamide [<9 µg/kg] and / or contained trace levels [9 to 30 µg/kg][52].

97



# BULKY EXHIBITS

Proceeding/Serial No: ___91190246___

Filed: ___9/10/2010___

Title: OPPOSER'S MOTION FOR SUMMARY JUDGMENT.

EXHIBIT 32: 1 CD-ROM

## 91190246