# EXHIBIT 12



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Jun 6 04:35:46 EDT 2012*

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST
FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:     OR  Jump  to record:     **Record 36 out of 74**

TARR Status | ASSIGN Status | TDR | TTAB Status  *( Use the "Back" button of the Internet Browser to return to TESS)*

# POP-TARTS MINI CRISPS

| | |
|---|---|
| **Word Mark** | POP-TARTS MINI CRISPS |
| **Goods and Services** | IC 030. US 046. G & S: Crackers. FIRST USE: 20110103. FIRST USE IN COMMERCE: 20110103 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85122141 |
| **Filing Date** | September 2, 2010 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | April 5, 2011 |
| **Registration Number** | 4050507 |
| **Registration Date** | November 1, 2011 |
| **Owner** | (REGISTRANT) KELLOGG NORTH AMERICA COMPANY CORPORATION DELAWARE ONE KELLOGG SQUARE, PO BOX 3599 BATTLE CREEK MICHIGAN 490163599 |
| **Prior Registrations** | 0791514;1671971;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "MINI CRISPS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST



| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 3 of 50

6/6/2012 8:07 PM

2

| To: | KELLOGG NORTH AMERICA COMPANY (trademarks@kellogg.com) |
|---|---|
| Subject: | U.S. TRADEMARK APPLICATION NO. 85122141 - POP-TARTS MINI CRISPS - N/A |
| Sent: | 10/20/10 10:27:22 AM |
| Sent As: | ECOM116@USPTO.GOV |
| Attachments: | Attachment - 1 |
| | Attachment - 2 |
| | Attachment - 3 |
| | Attachment - 4 |
| | Attachment - 5 |
| | Attachment - 6 |
| | Attachment - 7 |

### UNITED STATES PATENT AND TRADEMARK OFFICE (USPTO)
### OFFICE ACTION (OFFICIAL LETTER) ABOUT THE APPLICANT'S TRADEMARK APPLICATION

**APPLICATION SERIAL NO.**   85122141

**MARK**: POP-TARTS MINI CRISPS

# *85122141*

**CORRESPONDENT ADDRESS**:
   DAVID A HERDMAN
   KELLOGG NORTH AMERICA COMPANY
   PO BOX 3599
   BATTLE CREEK, MI 49016-3599

**CLICK HERE TO RESPOND TO THIS LETTER:**
**http://www.uspto.gov/teas/eTEASpageD.htm**

**APPLICANT**:      KELLOGG NORTH
AMERICA COMPANY

**CORRESPONDENT'S REFERENCE/DOCKET
NO**:
   N/A
**CORRESPONDENT E-MAIL ADDRESS**:
   trademarks@kellogg.com

## OFFICE ACTION

### STRICT DEADLINE TO RESPOND TO THIS LETTER
TO AVOID ABANDONMENT OF THE APPLICANT'S TRADEMARK APPLICATION, THE USPTO
MUST RECEIVE THE APPLICANT'S COMPLETE RESPONSE TO THIS LETTER **WITHIN 6 MONTHS**
OF THE ISSUE/MAILING DATE BELOW.

**ISSUE/MAILING DATE: 10/20/2010**

**The applicant is encouraged to telephone the assigned trademark examining attorney to resolve the issues raised in this Office action.**

The referenced application has been reviewed by the assigned trademark examining attorney. The applicant must respond timely and completely to the issue below. 15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

## Summary of the Issue to Which the Applicant Must Respond

- Requirement that the applicant disclaim descriptive wording apart from the mark as shown

## Search Results

The trademark examining attorney has searched the Office's database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d). TMEP §704.02; *see* 15 U.S.C. §1052(d).

However, the applicant must respond to the following requirement.

## Disclaimer

The applicant must disclaim the descriptive wording "mini crisps" apart from the mark as shown because such wording merely describes certain features of the applicant's goods, specifically, that such goods are crisp and that such goods are small in relation to other goods of the same type (please note the attached evidence from the Merriam-Webster online dictionary website, which indicates that: (i) the term "mini" can be defined as an adjective meaning small in relation to other goods of the same type; (ii) the term "crisp" can be defined as something crisp or brittle; and (iii) a cracker, such as the goods identified by the applicant, is a crispy bread product). *See* 15 U.S.C. §1056(a); TMEP §§1213, 1213.03(a).

The computerized printing format for the Office's *Trademark Official Gazette* requires a standardized format for a disclaimer. TMEP §1213.08(a)(i). The following is the standard format used by the Office:

No claim is made to the exclusive right to use "MINI CRISPS" apart from the mark as shown.

TMEP §1213.08(a)(i); *see In re Owatonna Tool Co.*, 231 USPQ 493 (Comm'r Pats. 1983).

A disclaimer does not physically remove the disclaimed matter from the mark, but rather is a written statement that the applicant does not claim exclusive rights to the disclaimed wording separate and apart from the mark as shown in the drawing. TMEP §§1213, 1213.10.

## Response Guidelines for TEAS Plus Applicants

TEAS PLUS APPLICANTS MUST SUBMIT DOCUMENTS ELECTRONICALLY OR SUBMIT FEE: Applicants who filed their application online using the reduced-fee TEAS Plus application must continue to submit certain documents online using TEAS, including responses to Office actions. *See* 37 C.F.R. §2.23(a)(1). For a complete list of these documents, see TMEP §819.02(b). In addition, such applicants must accept correspondence from the Office via e-mail throughout the examination process and must maintain a valid e-mail address. 37 C.F.R. §2.23(a)(2); TMEP §§819, 819.02(a). TEAS Plus applicants who do not meet these requirements must submit an additional fee of $50 per international class of goods. 37 C.F.R. §2.6(a)(1)(iv); TMEP §819.04. In appropriate situations and where all issues can be resolved by amendment, responding by telephone to authorize an examiner's amendment will not incur this additional fee.

/S. Michael Gaafar/
Trademark Examining Attorney
Law Office 116
(571) 272-8259
michael.gaafar@uspto.gov

**TO RESPOND TO THIS LETTER:** Use the Trademark Electronic Application System (TEAS) response form at http://teasroa.uspto.gov/roa/. Please wait 48-72 hours from the issue/mailing date before using TEAS, to allow for necessary system updates of the application. For *technical* assistance with online forms, e-mail TEAS@uspto.gov.

**WHO MUST SIGN THE RESPONSE:** It must be personally signed by an individual applicant or someone with legal authority to bind an applicant (i.e., a corporate officer, a general partner, all joint applicants). If an applicant is represented by an attorney, the attorney must sign the response.

**PERIODICALLY CHECK THE STATUS OF THE APPLICATION:** To ensure that the applicant does not miss crucial deadlines or official notices, check the status of the application every three to four months using Trademark Applications and Registrations Retrieval (TARR) at http://tarr.uspto.gov/. Please keep a copy of the complete TARR screen. If TARR shows no change for more than six months, call 1-800-786-9199. For more information on checking status, see http://www.uspto.gov/trademarks/process/status/.

**TO UPDATE CORRESPONDENCE/E-MAIL ADDRESS:** Use the TEAS form at http://www.uspto.gov/teas/eTEASpageE.htm.



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Thu Jun 7 04:35:46 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:        OR  Jump  to record:        **Record 61 out of 74**

| TARR Status | ASSIGN Status | TDR | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

## GOURMET PIZZA CRUST CRISPS

| Word Mark | GOURMET PIZZA CRUST CRISPS |
| --- | --- |
| Goods and Services | (ABANDONED) IC 030. US 046. G & S: Wheat-based snack foods |
| Standard Characters Claimed | |
| Mark Drawing Code | (4) STANDARD CHARACTER MARK |
| Serial Number | 77940114 |
| Filing Date | February 19, 2010 |
| Current Basis | 1B |
| Original Filing Basis | 1B |
| Owner | (APPLICANT) Spartan Foods of America, Inc. CORPORATION SOUTH CAROLINA 4250 Orchard Park Blvd. Spartanburg SOUTH CAROLINA 29303 |
| Attorney of Record | Timothy J. Connors |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Live/Dead Indicator | DEAD |
| Abandonment Date | December 1, 2010 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST | NEXT LIST |

| FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

| To: | Spartan Foods of America, Inc. (ipdocket@calfee.com) |
|---|---|
| **Subject:** | U.S. TRADEMARK APPLICATION NO. 77940114 - GOURMET PIZZA CRUST CRISPS - 34184/04006 |
| **Sent:** | 5/31/2010 5:26:01 PM |
| **Sent As:** | ECOM114@USPTO.GOV |
| **Attachments:** | Attachment - 1 |
| | Attachment - 2 |
| | Attachment - 3 |
| | Attachment - 4 |
| | Attachment - 5 |
| | Attachment - 6 |
| | Attachment - 7 |
| | Attachment - 8 |
| | Attachment - 9 |
| | Attachment - 10 |
| | Attachment - 11 |
| | Attachment - 12 |
| | Attachment - 13 |
| | Attachment - 14 |
| | Attachment - 15 |
| | Attachment - 16 |
| | Attachment - 17 |
| | Attachment - 18 |
| | Attachment - 19 |
| | Attachment - 20 |
| | Attachment - 21 |
| | Attachment - 22 |
| | Attachment - 23 |
| | Attachment - 24 |
| | Attachment - 25 |
| | Attachment - 26 |
| | Attachment - 27 |
| | Attachment - 28 |
| | Attachment - 29 |
| | Attachment - 30 |
| | Attachment - 31 |
| | Attachment - 32 |
| | Attachment - 33 |
| | Attachment - 34 |

# UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO:** 77940114

**MARK:** GOURMET PIZZA CRUST CRISPS

# *77940114*

**CORRESPONDENT ADDRESS:**
TIMOTHY J. CONNORS
CALFEE, HALTER & GRISWOLD LLP
800 SUPERIOR AVE E STE 1400
CLEVELAND, OH 44114-2617

**RESPOND TO THIS ACTION:**
http://www.uspto.gov/teas/eTEASpageD.htm

**GENERAL TRADEMARK INFORMATION:**
http://www.uspto.gov/main/trademarks.htm

**APPLICANT:**     Spartan Foods of America, Inc.

**CORRESPONDENT'S REFERENCE/DOCKET NO:**
34184/04006
**CORRESPONDENT E-MAIL ADDRESS:**
ipdocket@calfee.com

# OFFICE ACTION

TO AVOID ABANDONMENT, THE OFFICE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF THE ISSUE/MAILING DATE.

**ISSUE/MAILING DATE:** 5/31/2010

**TEAS PLUS APPLICANTS MUST SUBMIT DOCUMENTS ELECTRONICALLY OR SUBMIT FEE:** Applicants who filed their application online using the reduced-fee TEAS Plus application must continue to submit certain documents online using TEAS, including responses to Office actions. *See* 37 C.F.R. §2.23(a)(1). For a complete list of these documents, see TMEP §819.02(b). In addition, such applicants must accept correspondence from the Office via e-mail throughout the examination process and must maintain a valid e-mail address. 37 C.F.R. §2.23(a)(2); TMEP §§819, 819.02(a). TEAS Plus applicants who do not meet these requirements must submit an additional fee of $50 per international class of goods and/or services. 37 C.F.R. §2.6(a)(1)(iv); TMEP §819.04. In appropriate situations and where all issues can be resolved by amendment, responding by telephone to authorize an examiner's amendment will not incur this additional fee.

The referenced application has been reviewed by the assigned trademark examining attorney.

**Search Results**

The trademark examining attorney has searched the Office's database of registered and pending marks and has found no conflicting marks that would bar registration under Trademark Act Section 2(d). TMEP §704.02; *see* 15 U.S.C. §1052(d).

Applicant must respond timely and completely to the issue(s) below. 15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

## SECTION 2(e)(1) REFUSAL – MERELY DESCRIPTIVE

Registration is refused because the applied-for mark merely describes a feature or characteristic of applicant's goods and/or services. Trademark Act Section 2(e)(1), 15 U.S.C. §1052(e)(1); *see* TMEP §§1209.01(b), 1209.03 *et seq.*

A mark is merely descriptive if it describes an ingredient, quality, characteristic, function, feature, purpose or use of the specified goods and/or services. TMEP §1209.01(b); *see In re Steelbuilding.com*, 415 F.3d 1293, 1297, 75 USPQ2d 1420, 1421 (Fed. Cir. 2005); *In re Gyulay*, 820 F.2d 1216, 1217-18, 3 USPQ2d 1009, 1010 (Fed. Cir. 1987). Moreover, a mark that identifies a group of users to whom an applicant directs its goods and/or services is also merely descriptive. TMEP §1209.03(i); *see In re Planalytics, Inc.*, 70 USPQ2d 1453, 1454 (TTAB 2004).

The determination of whether a mark is merely descriptive is considered in relation to the identified goods and/or services, not in the abstract. *In re Abcor Dev. Corp.*, 588 F.2d 811, 814, 200 USPQ 215, 218 (C.C.P.A. 1978); TMEP §1209.01(b); *see, e.g., In re Polo Int'l Inc.* , 51 USPQ2d 1061 (TTAB 1999) (finding DOC in DOC-CONTROL would be understood to refer to the "documents" managed by applicant's software, not "doctor" as shown in dictionary definition); *In re Digital Research Inc.*, 4 USPQ2d 1242 (TTAB 1987) (finding CONCURRENT PC-DOS merely descriptive of "computer programs recorded on disk" where relevant trade used the denomination "concurrent" as a descriptor of a particular type of operating system). "Whether consumers could guess what the product is from consideration of the mark alone is not the test." *In re Am. Greetings Corp.*, 226 USPQ 365, 366 (TTAB 1985).

"A mark may be merely descriptive even if it does not describe the 'full scope and extent' of the applicant's goods or services." *In re Oppedahl & Larson LLP*, 373 F.3d 1171, 1173, 71 USPQ2d 1370, 1371 (Fed. Cir. 2004) (citing *In re Dial-A-Mattress Operating Corp.*, 240 F.3d 1341, 1346, 57 USPQ2d 1807, 1812 (Fed. Cir. 2001)); TMEP §1209.01(b). It is enough if the term describes only one significant function, attribute or property. *In re Oppedahl*, 373 F.3d at 1173, 71 USPQ2d at 1371; TMEP §1209.01(b).

A mark that merely combines descriptive words is not registrable if the individual components retain their descriptive meaning in relation to the goods and/or services and the combination results in a composite mark that is itself descriptive. TMEP §1209.03(d); *see, e.g., In re King Koil Licensing Co. Inc.*, 79 USPQ2d 1048 (TTAB 2006) (holding THE BREATHABLE MATTRESS merely descriptive of "beds, mattresses, box springs and pillows"); *In re Associated Theatre Clubs Co.*, 9 USPQ2d 1660, 1662 (TTAB 1988) (holding GROUP SALES BOX OFFICE merely descriptive of theater ticket sales services). Such a mark is registrable only if the composite creates a unitary mark with a unique, incongruous, or otherwise nondescriptive meaning in relation to the goods and/or services. *See, e.g., In re Colonial Stores, Inc.*, 394 F.2d 549, 551, 157 USPQ 382, 384 (C.C.P.A. 1968).

In this case, both the individual components and the composite result are descriptive of applicant's goods and/or services and do not create a unique, incongruous or nondescriptive meaning in relation to the goods

and/or services. Specifically, in this case, the combination of wording in the mark conveys a feature, characteristic or ingredients of the goods.

The word GOURMET is defined as "of special food: relating to high-quality food that is sophisticated, expensive, rare, or meticulously prepared." http://encarta.msn.com/encnet/features/dictionary/DictionaryResults.aspx?lextype=3&search=gourmet. See attached. The word PIZZA is defined as "a flat round piece of bread dough baked with a variety of toppings, often including tomato sauce and cheese." http://encarta.msn.com/encnet/features/dictionary/DictionaryResults.aspx?refid=1861726574. See attached. The word CRUST is defined as "outer part of bread." http://encarta.msn.-com/encnet/features/dictionary/DictionaryResults.aspx?lextype=3&search=crust. See attached. The word CRISP is defined as "something crisp or brittle <burned to a crisp> <rye crisps>." http://www.merriam-webster.com/dictionary/crisp. See attached.

Thus, when viewed in the context of the goods, GOURMET is a laudatory term attributing quality to applicant's goods. Laudatory words or terms that attribute quality or excellence to goods and/or services are considered merely descriptive. TMEP §1209.03(k). Thus, laudatory terms, phrases and slogans are nondistinctive and unregistrable on the Principal Register without proof of acquired distinctiveness. *See In re Nett Designs, Inc.*, 236 F.3d 1339, 57 USPQ2d 1564 (Fed. Cir. 2001) (holding THE ULTIMATE BIKE RACK a laudatory, descriptive phrase that touts the superiority of applicant's bicycle racks); *In re Boston Beer Co.*, 198 F.3d 1370, 53 USPQ2d 1056 (Fed. Cir. 1999) (holding THE BEST BEER IN AMERICA a laudatory, descriptive phrase for applicant's beer and ale); *In re The Place, Inc.*, 76 USPQ2d 1467 (TTAB 2006) (holding THE GREATEST BAR a laudatory, descriptive term for applicant's restaurant and bar since term "greatest" immediately informs prospective purchaser that applicant's establishment is superior in character or quality when compared to other restaurants and bars); *In re Dos Padres, Inc.*, 49 USPQ2d 1860 (TTAB 1998) (holding QUESO QUESADILLA SUPREME a laudatory, descriptive term for applicant's cheese; *In re Ervin*, 1 USPQ2d 1665 (TTAB 1986) (holding THE ORIGINAL a laudatory, descriptive term for applicant's specific type of gaming equipment). The word GOURMET is often used in the context of food items, as demonstrated by the attached representative third party registrations.

PIZZA CRUST is either an ingredient or flavor of the applicant's goods. A term that describes an ingredient of the goods is merely descriptive. TMEP §1209.01(b); *see In re Keebler Co.*, 479 F.2d 1405, 178 USPQ 155 (C.C.P.A. 1973) (holding RICH 'N CHIPS merely descriptive of chocolate chip cookies); *In re Entenmann's, Inc.* , 15 USPQ2d 1750 (TTAB 1990) (holding OATNUT merely descriptive of bread containing oats and hazelnuts), *aff'd per curiam* , 928 F.2d 411 (Fed. Cir. 1991); *Flowers Indus., Inc. v. Interstate Brands Corp.*, 5 USPQ 2d 1580 (TTAB 1987) (holding HONEY WHEAT merely descriptive of bread containing honey and wheat). The flavor of food products has been held merely descriptive of such food products. *In re Andes Candies Inc.*, 178 USPQ 156 (C.C.P.A. 1973) (holding CRÈME DE MENTHE merely descriptive of laminated chocolate mint candy squares); *In re Int'l Salt Co.* , 171 USPQ 832 (TTAB 1971) (holding CHUNKY CHEESE merely descriptive of cheese-flavored salad dressing); *see A. J. Canfield Co. v. Honickman*, 808 F.2d 291, 1 USPQ2d 1364 (3d Cir. 1986) (holding CHOCOLATE FUDGE generic for chocolate fudge flavored diet soda); TMEP §1209.01(b).

Attached are representative third party registrations with disclaimers of the wording GOURMET or CRISPS. Third-party registrations featuring the same or similar goods and/or services as applicant's goods and/or services are probative evidence on the issue of descriptiveness where the relevant word or term is disclaimed, registered under Trademark Act Section 2(f) based on a showing of acquired distinctiveness, or registered on the Supplemental Register. *See Sweats Fashions, Inc. v. Pannill Knitting*

*Co.*, 833 F.2d 1560, 1564-65, 4 USPQ2d 1793, 1797 (Fed. Cir. 1987); *In re Box Solutions Corp.*, 79 USPQ2d 1953, 1955 (TTAB 2006); *In re Finisar Corp.*, 78 USPQ2d 1618, 1621 (TTAB 2006).

The word CRISP generally identifies something that is crisp, based on the dictionary definition. Thus, if applicant's snacks are crisp, they may be generally referred to as a type of crisp. Accordingly, such wording is highly descriptive or generic in the context of the goods.

Although applicant's mark has been refused registration, applicant may respond to the refusal(s) by submitting evidence and arguments in support of registration.

Applicant must respond to the requirement(s) set forth below.

**Requirement for Information**
To permit proper examination of the application, applicant must submit additional product information about the goods. *See* 37 C.F.R. §2.61(b); *In re DTI P'ship LLP* , 67 USPQ2d 1699, 1701-02 (TTAB 2003); TMEP §814. The requested product information should include fact sheets and/or advertisements. If these materials are unavailable, applicant should submit similar documentation for goods of the same type, explaining how its own product will differ. If the goods feature new technology and no competing goods are available, applicant must provide a detailed description of the goods.

The submitted factual information must make clear the salient features of the goods and their prospective customers and channels of trade. Conclusory statements regarding the goods will not satisfy this requirement.

Failure to respond to a request for information is an additional ground for refusing registration. *See In re Cheezwhse.com, Inc.*, 85 USPQ2d 1917, 1919 (TTAB 2008); *In re DTI*, 67 USPQ2d at 1701-02. Merely stating that information about the goods is available on applicant's website is an inappropriate response to a request for additional information and is insufficient to make the relevant information of record. *See In re Planalytics, Inc.*, 70 USPQ2d 1453, 1457-58 (TTAB 2004).

If applicant has questions about the application or this Office action, please telephone the assigned trademark examining attorney at the telephone number below.

/Mary Boagni/
Examining Attorney
Law Office 114
571-272-9130
Law Office 114 fax: 571-273-9114

**RESPOND TO THIS ACTION:** Applicant should file a response to this Office action online using the form at http://www.uspto.gov/teas/eTEASpageD.htm, waiting 48-72 hours if applicant received notification of the Office action via e-mail. For *technical* assistance with the form, please e-mail TEAS@uspto.gov. For questions about the Office action itself, please contact the assigned examining attorney. **Do not respond to this Office action by e-mail; the USPTO does not accept e-mailed**

responses.

If responding by paper mail, please include the following information: the application serial number, the mark, the filing date and the name, title/position, telephone number and e-mail address of the person signing the response. Please use the following address: Commissioner for Trademarks, P.O. Box 1451, Alexandria, VA 22313-1451.

**STATUS CHECK:** Check the status of the application at least once every six months from the initial filing date using the USPTO Trademark Applications and Registrations Retrieval (TARR) online system at http://tarr.uspto.gov. When conducting an online status check, print and maintain a copy of the complete TARR screen. If the status of your application has not changed for more than six months, please contact the assigned examining attorney.



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Jun 6 04:35:46 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM |

| HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start   List At:     OR   Jump   to record:

## 860 Records(s) found (This page: 1 ~ 500)

Refine Search   ((IC WITH (029 030)) SAME CRISPS)[GS]   Submit

Current Search:   **S2:** ((IC WITH (029 030)) SAME CRISPS)[GS] AND (LIVE)[LD]     docs: 860 occ: 3692

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 85550528 | | RICORDI ITALIANI | TARR | LIVE |
| 2 | 85521207 | | RED CUP SNACKS | TARR | LIVE |
| 3 | 85514622 | | BEER BITES | TARR | LIVE |
| 4 | 85505203 | | HOWDAH | TARR | LIVE |
| 5 | 85469678 | | PRET A MANGER | TARR | LIVE |
| 6 | 85372451 | | CHIPTOS | TARR | LIVE |
| 7 | 85207294 | | BONDI BAND | TARR | LIVE |
| 8 | 85640306 | | FSF | TARR | LIVE |
| 9 | 85640250 | | QI LI | TARR | LIVE |
| 10 | 85549168 | | MAMA CHEPA | TARR | LIVE |
| 11 | 85433246 | | HAIRY BIKERS | TARR | LIVE |
| 12 | 85638948 | | CHIQUEN | TARR | LIVE |
| 13 | 85635535 | | DI CICILIA | TARR | LIVE |
| 14 | 85548720 | | GAGA FOR GLUTEN-FREE | TARR | LIVE |
| 15 | 85548454 | | VEGA | TARR | LIVE |
| 16 | 85551298 | | MIDDLE-EARTH | TARR | LIVE |
| 17 | 85494958 | | TYLER & HALL | TARR | LIVE |
| 18 | 85486202 | | QIAO XI FU WISE WIFE | TARR | LIVE |
| 19 | 85483801 | | BONSAVOR CARB RIGHT | TARR | LIVE |
| 20 | 85301919 | | PRET COFFEE KITCHEN | TARR | LIVE |
| 21 | 85106901 | 4150821 | BOKADOS | TARR | LIVE |
| 22 | 85232035 | | HONEST, HARD WORKING FLAVORS | TARR | LIVE |

| 23 | 85183011 | | HAVE A HEART | TARR | LIVE |
|----|----------|--|--------------|------|------|
| 24 | 85497935 | | TIKA | TARR | LIVE |
| 25 | 85485805 | | FLIP CHIPS | TARR | LIVE |
| 26 | 85483793 | | BONSAVOR WORLD BAKERS | TARR | LIVE |
| 27 | 85246505 | | COALESCENCE | TARR | LIVE |
| 28 | 85375746 | | DOUBLE-RABBIT | TARR | LIVE |
| 29 | 85305843 | | ANDALUCIA NUTS | TARR | LIVE |
| 30 | 85305813 | | VALENCIA FARMS | TARR | LIVE |
| 31 | 85623537 | | ONE DIRECTION | TARR | LIVE |
| 32 | 85437892 | | POWER RANGERS MEGAFORCE | TARR | LIVE |
| 33 | 85327935 | | SNACK ON THE WILD SIDE | TARR | LIVE |
| 34 | 85064394 | | KARMA KITCHEN | TARR | LIVE |
| 35 | 85619119 | | FESTIVE CELEBRATE SNACKTIME | TARR | LIVE |
| 36 | 85492530 | | LUCKY ELEPHANT | TARR | LIVE |
| 37 | 85490672 | | STACK UPS | TARR | LIVE |
| 38 | 85484616 | | BOPS | TARR | LIVE |
| 39 | 85422968 | | RTG | TARR | LIVE |
| 40 | 85349647 | | VALUE OPTION | TARR | LIVE |
| 41 | 85301944 | | PRET CAFE | TARR | LIVE |
| 42 | 85301940 | | PRET CAFE PRET | TARR | LIVE |
| 43 | 85301927 | | CAFE PRET | TARR | LIVE |
| 44 | 85301926 | | COFFEE PRET KITCHEN | TARR | LIVE |
| 45 | 85301917 | | COFFEE PRET KITCHEN | TARR | LIVE |
| 46 | 85155026 | | URBAN FOODIST | TARR | LIVE |
| 47 | 85531134 | | ELLA CYCLE | TARR | LIVE |
| 48 | 85523921 | | GLICKS FINEST | TARR | LIVE |
| 49 | 85617434 | | MUNCH SOMETHING GOOD FOR A CHANGE | TARR | LIVE |
| 50 | 85234965 | | DIVINE FOODS | TARR | LIVE |
| 51 | 85467600 | | RARE FARE FOODS | TARR | LIVE |
| 52 | 85467590 | | RARE FARE | TARR | LIVE |
| 53 | 85388617 | | OLIVE COAST | TARR | LIVE |
| 54 | 85615447 | | 1D | TARR | LIVE |
| 55 | 85268845 | | AGROINDUSTRIA XOMOR | TARR | LIVE |
| 56 | 85609427 | | SNACKTACULAR | TARR | LIVE |
| 57 | 85532452 | | GOOD TO KNOW | TARR | LIVE |
| 58 | 85479491 | | VEGGIE JOY | TARR | LIVE |
| 59 | 85479487 | | SWEET POTATO JOY | TARR | LIVE |
| 60 | 85479479 | | ONION JOY | TARR | LIVE |
| 61 | 85479470 | | KALE JOY | TARR | LIVE |
| 62 | 85479464 | | JAZZY SWEET MUSTARD | TARR | LIVE |
| 63 | 85479270 | | DIG IN, GO WILD! | TARR | LIVE |
| 64 | 85397690 | 4140387 | TASTES EVIL, BUT ISN'T | TARR | LIVE |
| 65 | 85202554 | 4139943 | TD'S DELI | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 15 of 50

| 66  | 85130888 |         | ALBERT BARTLETT                                 | TARR | LIVE |
|-----|----------|---------|-------------------------------------------------|------|------|
| 67  | 85613333 |         | WHOLE GRAIN STRONG                              | TARR | LIVE |
| 68  | 85518710 |         | CRÄCKIES                                        | TARR | LIVE |
| 69  | 85604713 |         | HANDI                                           | TARR | LIVE |
| 70  | 85379389 |         | POWER RIDER                                     | TARR | LIVE |
| 71  | 85609216 |         | POTATO CHIP CRUMBLES                            | TARR | LIVE |
| 72  | 85349675 |         | GRACIE FOODS                                    | TARR | LIVE |
| 73  | 85088112 |         | HUATEES                                         | TARR | LIVE |
| 74  | 85607248 |         | WATERED UP                                      | TARR | LIVE |
| 75  | 85607245 |         | AQUA CRISPS                                     | TARR | LIVE |
| 76  | 85607244 |         | A                                               | TARR | LIVE |
| 77  | 85607239 |         | A AQUA CRISPS                                   | TARR | LIVE |
| 78  | 85607228 |         | AQUA CRISPS                                     | TARR | LIVE |
| 79  | 85605669 |         | THE SMART SNACK AT YOUR FINGERTIPS              | TARR | LIVE |
| 80  | 85502929 |         | OOLALA                                          | TARR | LIVE |
| 81  | 85479485 |         | RECKON' THAT'S RANCH                            | TARR | LIVE |
| 82  | 85479473 |         | MUST EAT MESQUITE                               | TARR | LIVE |
| 83  | 85479462 |         | FLURRY OF CURRY                                 | TARR | LIVE |
| 84  | 85477598 |         | FIELD TRIP                                      | TARR | LIVE |
| 85  | 85462240 |         | HOOTY                                           | TARR | LIVE |
| 86  | 85325379 |         | SVB                                             | TARR | LIVE |
| 87  | 85325355 |         | SVB                                             | TARR | LIVE |
| 88  | 85325332 |         | SCOTT-VINCENT BORBA                             | TARR | LIVE |
| 89  | 85013201 |         | COMPANHIA DAS ERVAS                             | TARR | LIVE |
| 90  | 85604802 |         | KOOCHIKOO                                       | TARR | LIVE |
| 91  | 85521345 |         | EVO HEMP                                        | TARR | LIVE |
| 92  | 85031797 |         | P6 PRINCIPLE SIX CO-OPERATIVE TRADE MOVEMENT    | TARR | LIVE |
| 93  | 85031728 |         | PRINCIPLE SIX                                   | TARR | LIVE |
| 94  | 85031332 |         | P6                                              | TARR | LIVE |
| 95  | 85480974 |         | CRISP'N LIGHT                                   | TARR | LIVE |
| 96  | 85024262 |         | K                                               | TARR | LIVE |
| 97  | 85599104 |         | RETAIL IN MOTION                                | TARR | LIVE |
| 98  | 85597801 |         | GIVE IN TO YOUR CRAVINGS                        | TARR | LIVE |
| 99  | 85596371 |         | WHOLE TRADE                                     | TARR | LIVE |
| 100 | 85333379 |         | DOWNTON ABBEY                                   | TARR | LIVE |
| 101 | 85327094 |         | DOWNTON ABBEY                                   | TARR | LIVE |
| 102 | 85249989 |         | MISTERCORN                                      | TARR | LIVE |
| 103 | 85589837 |         | KEOGH'S GROWN WITH LOVE IN IRELAND              | TARR | LIVE |
| 104 | 85285664 |         | DW                                              | TARR | LIVE |
| 105 | 85355437 |         | BYRD                                            | TARR | LIVE |
| 106 | 85511123 |         |                                                 | TARR | LIVE |
| 107 | 85302788 |         | MINNIE MUNCH                                    | TARR | LIVE |
| 108 | 85380397 | 4127136 | VITAMINCHIPS                                    | TARR | LIVE |

| 109 | 85586350 |         | FOOD REVOLUTION                                    | TARR | LIVE |
|-----|----------|---------|---------------------------------------------------|------|------|
| 110 | 85551327 |         | THE HOBBIT                                         | TARR | LIVE |
| 111 | 85339872 |         | ABSOLUTELY LACTOSE FREE                            | TARR | LIVE |
| 112 | 85284925 |         | LIFES DHA PLUS EPA                                 | TARR | LIVE |
| 113 | 85367286 |         | VALD'ASO                                           | TARR | LIVE |
| 114 | 85452361 |         | WOWSABI                                            | TARR | LIVE |
| 115 | 85452349 |         | TONGUE THAI'D                                      | TARR | LIVE |
| 116 | 85452343 |         | REGGAE RIFF                                        | TARR | LIVE |
| 117 | 85452327 |         | CITRUSSEA                                          | TARR | LIVE |
| 118 | 85452230 |         | OFF THE EATEN PATH                                 | TARR | LIVE |
| 119 | 85342020 |         | MACKIE'S OF SCOTLAND                               | TARR | LIVE |
| 120 | 85339849 |         | ABSOLUTELY KOSHER                                  | TARR | LIVE |
| 121 | 85153507 | 4120382 | MASALA ZONE                                        | TARR | LIVE |
| 122 | 85098338 | 4120324 | CHIPS NOUVEAU                                      | TARR | LIVE |
| 123 | 85580210 |         | STACY'S BAKE SHOP                                  | TARR | LIVE |
| 124 | 85580186 |         | STACY'S                                            | TARR | LIVE |
| 125 | 85579970 |         | MONDELEZ INTERNATIONAL                             | TARR | LIVE |
| 126 | 85273787 |         | DISCOVER THE FLAVOR OF ALL NATURAL INGREDIENTS     | TARR | LIVE |
| 127 | 85578980 |         | SEIZE THE HAPPY                                    | TARR | LIVE |
| 128 | 85578975 |         | SEIZE THE MESS                                     | TARR | LIVE |
| 129 | 85578969 |         | SEIZE THE WHAT IF                                  | TARR | LIVE |
| 130 | 85578960 |         | PINNEYS                                            | TARR | LIVE |
| 131 | 85578673 |         | MONDELEZ                                           | TARR | LIVE |
| 132 | 85578348 |         | MDLZ                                               | TARR | LIVE |
| 133 | 85577802 |         | PROVISIONAIRE                                      | TARR | LIVE |
| 134 | 85576973 |         | TASTY LITTLE NUMBERS                               | TARR | LIVE |
| 135 | 85111648 |         | MYLIFE MYMENU                                      | TARR | LIVE |
| 136 | 85453397 |         | REALAGE                                            | TARR | LIVE |
| 137 | 85297642 | 4117477 | MILLIONS OF MILKSHAKES                             | TARR | LIVE |
| 138 | 85205254 | 4117031 | BIONA ORGANIC                                      | TARR | LIVE |
| 139 | 85493418 |         | BOXERCHIPS                                         | TARR | LIVE |
| 140 | 85452607 |         | ULTRA MEGAFORCE                                    | TARR | LIVE |
| 141 | 85394633 | 4114992 | NATURALLY GOOD                                     | TARR | LIVE |
| 142 | 85367187 |         | POPULENCE                                          | TARR | LIVE |
| 143 | 85485966 |         | GIRAFFAS                                           | TARR | LIVE |
| 144 | 85343845 |         | 3EPHRTKO                                           | TARR | LIVE |
| 145 | 85480430 |         | SUPER MEGAFORCE                                    | TARR | LIVE |
| 146 | 85365065 | 4111464 | LIVE SUPERFOODS                                    | TARR | LIVE |
| 147 | 85202541 |         | TD'S                                               | TARR | LIVE |
| 148 | 85100634 |         | SUNCORE PRODUCTS                                   | TARR | LIVE |
| 149 | 85056728 |         |                                                   | TARR | LIVE |
| 150 | 85056665 |         | MAZ MAZ                                            | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 17 of 50

| 151 | 85479363 |         | STAY FULL                                                       | TARR | LIVE |
|-----|----------|---------|-----------------------------------------------------------------|------|------|
| 152 | 85012907 | 4000735 | SCHLOTZSKY'S                                                    | TARR | LIVE |
| 153 | 85315883 |         | NATURE'S PATH ORGANIC 3 GENERATIONS                             | TARR | LIVE |
| 154 | 85552905 |         | NITA                                                            | TARR | LIVE |
| 155 | 85549135 |         | MAYA LINDA                                                      | TARR | LIVE |
| 156 | 85232005 |         | DON'T WAIT FOR THE WHISTLE, START YOUR MUNCH-BREAK NOW!         | TARR | LIVE |
| 157 | 85548434 |         | THAT'S THE STACY'S WAY                                          | TARR | LIVE |
| 158 | 85548349 |         | VEGA                                                            | TARR | LIVE |
| 159 | 85548276 |         | VEGA ONE                                                        | TARR | LIVE |
| 160 | 85461245 |         | CHEF DAVIDE                                                     | TARR | LIVE |
| 161 | 85272974 |         | SPIRTUAL SKY                                                    | TARR | LIVE |
| 162 | 85547230 |         | IMPROVING LIVES WITH EVERY PURCHASE                             | TARR | LIVE |
| 163 | 85468939 |         | SKINNY CUISINE                                                  | TARR | LIVE |
| 164 | 85466199 |         | GENISOY                                                         | TARR | LIVE |
| 165 | 85433453 |         | TAVAZO                                                          | TARR | LIVE |
| 166 | 85276728 |         | UP MARKET                                                       | TARR | LIVE |
| 167 | 85425401 |         | DAILY CHEF                                                      | TARR | LIVE |
| 168 | 85349623 |         | EVERYDAY OPTIONS                                                | TARR | LIVE |
| 169 | 85287871 |         | CRACKER JILL                                                    | TARR | LIVE |
| 170 | 85412023 |         | TO YOU                                                          | TARR | LIVE |
| 171 | 85409037 |         | LOW-IMPACT KITCHEN                                              | TARR | LIVE |
| 172 | 85409020 |         | TRANSFORMATION FOODS                                           | TARR | LIVE |
| 173 | 85396039 |         | SEIZE THE KRUSTEAZ                                              | TARR | LIVE |
| 174 | 85346790 | 4098674 | JANE'S WAY                                                      | TARR | LIVE |
| 175 | 85398677 |         | ORGANICASAURUS                                                 | TARR | LIVE |
| 176 | 85397022 |         | THINKTHIN CRUNCH FRUIT & NUT BARS                              | TARR | LIVE |
| 177 | 85530074 |         | POSITIVELY YOU                                                 | TARR | LIVE |
| 178 | 85393905 |         | OMFG                                                           | TARR | LIVE |
| 179 | 85398548 |         | NINJASAURS                                                     | TARR | LIVE |
| 180 | 85001779 | 4092918 | TRANSMART                                                      | TARR | LIVE |
| 181 | 85296426 |         | TAPAS LA ESPAÑOLA                                              | TARR | LIVE |
| 182 | 85157504 |         | CAT CORA'S KITCHEN                                             | TARR | LIVE |
| 183 | 85386618 |         | BIKINI CUISINE                                                | TARR | LIVE |
| 184 | 85416507 |         | ROBO RANGERS                                                  | TARR | LIVE |
| 185 | 85134032 | 4086198 | MARSHMALLOW MUNCHIE                                            | TARR | LIVE |
| 186 | 85079382 | 4086101 | RED ROCK DELI                                                 | TARR | LIVE |
| 187 | 85063481 |         | RESPECT NATURAL                                               | TARR | LIVE |
| 188 | 85380501 |         | POWER RANGERS SAMURAI                                         | TARR | LIVE |
| 189 | 85261816 |         |                                                                 | TARR | LIVE |
| 190 | 85056693 |         |                                                                 | TARR | LIVE |
| 191 | 85210084 |         | ASTURI                                                         | TARR | LIVE |
| 192 | 85205018 |         | ABRACO                                                        | TARR | LIVE |

| 193 | 85493397 |         | BOXERCRISPS | TARR | LIVE |
|-----|----------|---------|-------------|------|------|
| 194 | 85360538 |         | FREE FOOD | TARR | LIVE |
| 195 | 85401551 |         | BIG GRAB | TARR | LIVE |
| 196 | 85239794 |         | SUPER-PUFFT | TARR | LIVE |
| 197 | 85192400 |         | CLOUDS | TARR | LIVE |
| 198 | 85159993 |         | GIGI'S GARDEN | TARR | LIVE |
| 199 | 85243010 |         | HOME GROWN | TARR | LIVE |
| 200 | 85391714 |         | HAPPY DAY | TARR | LIVE |
| 201 | 85195302 |         | STACY'S CRACKER CRISPS | TARR | LIVE |
| 202 | 85259431 |         | ORIENT GARDENS | TARR | LIVE |
| 203 | 85103404 | 4062182 | ALLTASTY | TARR | LIVE |
| 204 | 85185550 | 4058822 | CHEF LENNY'S | TARR | LIVE |
| 205 | 85249958 | 4048311 | POPUMZ | TARR | LIVE |
| 206 | 85333131 |         | FOODTOPIA FOOD THAT'S FUN BY MARCO | TARR | LIVE |
| 207 | 85274502 | 4044699 | DEEP RIVER | TARR | LIVE |
| 208 | 85098091 | 4046507 | IDY | TARR | LIVE |
| 209 | 85091222 | 4046462 | FIT CRISPS | TARR | LIVE |
| 210 | 85032554 |         | A THE ARTISANAL KITCHEN | TARR | LIVE |
| 211 | 85423714 |         | JUST PURE FOODS | TARR | LIVE |
| 212 | 85056704 |         | MAZ MAZ | TARR | LIVE |
| 213 | 85183014 | 4028054 | VALLEY LAHVOSH BAKING CO. | TARR | LIVE |
| 214 | 85183013 | 4028053 | VALLEY LAHVOSH BAKING CO. · SINCE 1922 · THE BAKERY WITH A HEART | TARR | LIVE |
| 215 | 85183010 | 4028052 | VALLEY LAHVOSH | TARR | LIVE |
| 216 | 85094118 | 4029776 |  | TARR | LIVE |
| 217 | 85192623 |         | THE MEDITERRANEAN SNACK FOOD CO | TARR | LIVE |
| 218 | 85192462 |         | MEDITERRANEAN SNACKS | TARR | LIVE |
| 219 | 85183017 | 4025303 | JANET SAGHATELIAN'S HEARTS | TARR | LIVE |
| 220 | 85411842 |         | SUBROSE | TARR | LIVE |
| 221 | 85098049 | 3937939 | IDY SAYS HO | TARR | LIVE |
| 222 | 85408426 |         | SHAKEAWAY | TARR | LIVE |
| 223 | 85408403 |         | SHAKEAWAY | TARR | LIVE |
| 224 | 85183021 | 4018546 | SWEETHEART SNACKS | TARR | LIVE |
| 225 | 85183018 | 4018545 | LUCKY LAHVOSH | TARR | LIVE |
| 226 | 85172892 | 4018513 | SILABAS A GANAR | TARR | LIVE |
| 227 | 85302339 |         | JUST 'N THE RAW | TARR | LIVE |
| 228 | 85075698 | 4008451 |  | TARR | LIVE |
| 229 | 85073874 | 4008432 | WILDWATERS | TARR | LIVE |
| 230 | 85379349 |         | R GROUP ALRIFAI | TARR | LIVE |
| 231 | 85209995 | 3997967 | DEEP RIVER SNACKS | TARR | LIVE |
| 232 | 85239693 |         | AMAYA INDIAN RESTAURANT BAR AND GRILL | TARR | LIVE |
| 233 | 85183020 | 3985546 | THE BAKERY WITH A HEART | TARR | LIVE |
| 234 | 85106111 | 3984342 | RAWBUNDANT | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 19 of 50

| 235 | 85010679 | 3876989 | PURNANAND | TARR | LIVE |
|-----|----------|---------|-----------|------|------|
| 236 | 85148224 | 3979662 | MOLTEN HOT WINGS | TARR | LIVE |
| 237 | 85140891 | 3979657 | HAPPINESS IN EVERY CRUNCH | TARR | LIVE |
| 238 | 85331938 | | EATALIAN | TARR | LIVE |
| 239 | 85004759 | 3968965 | GOLCHIN | TARR | LIVE |
| 240 | 85141049 | 3966222 | SHOP 'N SAVE | TARR | LIVE |
| 241 | 85080046 | 3925271 | BROTHERS-ALL-NATURAL | TARR | LIVE |
| 242 | 85010427 | | SIMPLII | TARR | LIVE |
| 243 | 85005307 | 3910440 | NUTRIO USA | TARR | LIVE |
| 244 | 79103143 | | SAL DE IBIZA CRISTAL DE LA VIDA IBIZA | TARR | LIVE |
| 245 | 79108140 | | | TARR | LIVE |
| 246 | 79073643 | 4024547 | CUP FIFA | TARR | LIVE |
| 247 | 79112628 | | MOUNTAIN SHADOW | TARR | LIVE |
| 248 | 79105374 | | | TARR | LIVE |
| 249 | 79088651 | 3983685 | AGRA | TARR | LIVE |
| 250 | 79088649 | 4033357 | MR.KINO | TARR | LIVE |
| 251 | 79087418 | | EURO 2012 UEFA POLAND-UKRAINE | TARR | LIVE |
| 252 | 79084535 | 3972699 | MR KINO | TARR | LIVE |
| 253 | 79102824 | | PETER'S YARD | TARR | LIVE |
| 254 | 79102769 | | ANGRY BIRDS | TARR | LIVE |
| 255 | 79104476 | | MATCHAMAGIC | TARR | LIVE |
| 256 | 79103720 | | | TARR | LIVE |
| 257 | 79102768 | | MIGHTY EAGLE | TARR | LIVE |
| 258 | 79002768 | 3100897 | SHUMEI | TARR | LIVE |
| 259 | 79096507 | | KÄFER | TARR | LIVE |
| 260 | 79101085 | | | TARR | LIVE |
| 261 | 79105012 | | AGAH FARM | TARR | LIVE |
| 262 | 79097408 | 4140784 | P&G PROUD SPONSOR OF MOMS | TARR | LIVE |
| 263 | 79083816 | 4097578 | BELLA SARA | TARR | LIVE |
| 264 | 79101169 | | TAGO TADEUSZ GOLEBIEWSKI | TARR | LIVE |
| 265 | 79100575 | | CELEBRITY SLIM | TARR | LIVE |
| 266 | 79103656 | | CHACHA | TARR | LIVE |
| 267 | 79043659 | 3516648 | MUZZ BUZZ | TARR | LIVE |
| 268 | 79093159 | 4133637 | DURU VITAL | TARR | LIVE |
| 269 | 79074387 | 4010934 | SMAK | TARR | LIVE |
| 270 | 79111234 | | AMHUINNSUIDHE | TARR | LIVE |
| 271 | 79100612 | | GORILLA BOOGERS | TARR | LIVE |
| 272 | 79095753 | 4103816 | YOOMOO | TARR | LIVE |
| 273 | 79110867 | | AUCHAN | TARR | LIVE |
| 274 | 79110858 | | TUNAS TATLANDIR HAYATINI | TARR | LIVE |
| 275 | 79110325 | | BAUME DES ANGES | TARR | LIVE |
| 276 | 79095502 | 4120109 | 108WITTYBUNNIES | TARR | LIVE |
| 277 | 79100728 | | FERRARI WORLD | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 20 of 50

| 278 | 79100724 |         | FERRARI WORLD                                       | TARR | LIVE |
|-----|----------|---------|-----------------------------------------------------|------|------|
| 279 | 79092168 | 4011083 | RIZAZZ                                        .      | TARR | LIVE |
| 280 | 79058144 |         | MOSHIMOSHIKAWAII                                    | TARR | LIVE |
| 281 | 79109634 |         | IMINONORM                                           | TARR | LIVE |
| 282 | 79084648 | 4103565 | VERONELLI                                           | TARR | LIVE |
| 283 | 79018561 | 3211592 | SALTLETTS                                           | TARR | LIVE |
| 284 | 79097721 |         | UAPB                                                | TARR | LIVE |
| 285 | 79059118 | 3742602 | CULLA CULLA                                         | TARR | LIVE |
| 286 | 79105721 |         | THE CRAZY NINJA                                     | TARR | LIVE |
| 287 | 79105720 |         | MOVIE BOX POPCORN                                   | TARR | LIVE |
| 288 | 79105390 |         | GUT FRIELINGSHOF                                    | TARR | LIVE |
| 289 | 79080325 | 4047481 | SERVAIR                                             | TARR | LIVE |
| 290 | 79077185 | 3939928 | BABKINY                                             | TARR | LIVE |
| 291 | 79091963 | 4030591 | P4P HELP AFGHANISTAN HELP OURSELVES PLANT FOR PEACE | TARR | LIVE |
| 292 | 79009671 | 3587199 | THE SMASH MARTIANS                                  | TARR | LIVE |
| 293 | 79073675 | 3983407 | LUBELLA                                             | TARR | LIVE |
| 294 | 79094516 | 4024735 | BON CHANCE                                          | TARR | LIVE |
| 295 | 79018751 | 3318427 | 10                                                  | TARR | LIVE |
| 296 | 79080394 | 4021176 | MAGIC                                               | TARR | LIVE |
| 297 | 79026834 | 3335419 | DANONE NATIONS CUP                                  | TARR | LIVE |
| 298 | 79028745 | 3423072 | FOOD FAMILY                                         | TARR | LIVE |
| 299 | 79081271 | 3953562 |                                                     | TARR | LIVE |
| 300 | 79076097 | 4008095 | SCHÜETZLI                                           | TARR | LIVE |
| 301 | 79070549 | 4008087 | KUCHAREK                                            | TARR | LIVE |
| 302 | 79074121 | 3930638 | QUORN                                               | TARR | LIVE |
| 303 | 79038822 | 3524330 |                                                     | TARR | LIVE |
| 304 | 79038619 | 3531151 | THOMAS & FRIENDS                                    | TARR | LIVE |
| 305 | 79074158 | 3933753 | PRYMAT                                              | TARR | LIVE |
| 306 | 79088650 | 3983684 | AGRA                                                | TARR | LIVE |
| 307 | 79084581 | 3983577 | AGRA'S FINEST                                       | TARR | LIVE |
| 308 | 79084580 | 3983576 | AGRA'S FINEST                                       | TARR | LIVE |
| 309 | 79078793 | 3922168 | SELENELLA                                           | TARR | LIVE |
| 310 | 79019114 | 3352535 | SKELETONS                                           | TARR | LIVE |
| 311 | 79082646 | 3964495 | ANTONIO MATTEI                                      | TARR | LIVE |
| 312 | 79052835 | 3964379 | GVG GEORGE V PARIS                                  | TARR | LIVE |
| 313 | 79030852 | 3385672 | 7 DAYS PITA BAKES                                   | TARR | LIVE |
| 314 | 79079445 | 3939947 | ERNÄHRUNG NACH DEM COY-PRINZIP COY                  | TARR | LIVE |
| 315 | 79975079 | 3705642 | WORLD CUP 2010                                      | TARR | LIVE |
| 316 | 79975043 | 3496281 | MUNDIAL 2010                                        | TARR | LIVE |
| 317 | 79078564 | 3825385 |                                                     | TARR | LIVE |
| 318 | 79077575 | 3822166 | WASA CRISP'N CACAO                                  | TARR | LIVE |
| 319 | 79077458 | 3879317 | TASTE NATURE TASTE LIFE                             | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 21 of 50

| 320 | 79074418 | 3856961 | LIDL | TARR | LIVE |
|---|---|---|---|---|---|
| 321 | 79073498 | 3853792 | | TARR | LIVE |
| 322 | 79072549 | 3845419 | GRUFFALO | TARR | LIVE |
| 323 | 79072505 | 3927817 | UNITED CHICKEN | TARR | LIVE |
| 324 | 79072177 | 3867546 | CHOCOLAT DES LIBERTINS | TARR | LIVE |
| 325 | 79070218 | 3825255 | ITALIAMO | TARR | LIVE |
| 326 | 79070213 | 3910289 | CAFFÈ LISCIO | TARR | LIVE |
| 327 | 79068730 | 3781351 | RUSTICHIPS | TARR | LIVE |
| 328 | 79067856 | 3771781 | SNACKY CRACKY | TARR | LIVE |
| 329 | 79067292 | 3879211 | WESINA | TARR | LIVE |
| 330 | 79065693 | 3750007 | JME | TARR | LIVE |
| 331 | 79065225 | 3749990 | ALPENGUT | TARR | LIVE |
| 332 | 79064040 | 3825212 | CAPILYS | TARR | LIVE |
| 333 | 79063869 | 3740178 | STEAMPLICITY | TARR | LIVE |
| 334 | 79061040 | 3705531 | LIDL | TARR | LIVE |
| 335 | 79060775 | 3818440 | RIVERCOTE | TARR | LIVE |
| 336 | 79059504 | 3718741 | NEARGANIC | TARR | LIVE |
| 337 | 79056383 | 3651367 | TAVARLIN | TARR | LIVE |
| 338 | 79055984 | 3639790 | A | TARR | LIVE |
| 339 | 79054273 | 3737039 | FAMILA | TARR | LIVE |
| 340 | 79053719 | 3746899 | 7 DAYS | TARR | LIVE |
| 341 | 79053688 | 3609025 | CRUSTI CROC | TARR | LIVE |
| 342 | 79050337 | 3543866 | QUAND VALENTINE CUISINE | TARR | LIVE |
| 343 | 79049459 | 3554412 | SALTY DOG | TARR | LIVE |
| 344 | 79048987 | 3557788 | GRAFSCHAFTER | TARR | LIVE |
| 345 | 79048929 | 3564895 | FAVORINA | TARR | LIVE |
| 346 | 79048086 | 3540535 | RIVERCOTE | TARR | LIVE |
| 347 | 79048031 | 3580683 | RICK STEIN | TARR | LIVE |
| 348 | 79047912 | 3757675 | COY | TARR | LIVE |
| 349 | 79047269 | 3505597 | DARLING SPUDS POTATO CHIPS | TARR | LIVE |
| 350 | 79046452 | 3537282 | | TARR | LIVE |
| 351 | 79045885 | 3520856 | ALESTO | TARR | LIVE |
| 352 | 79045621 | 3583520 | NEFISSO | TARR | LIVE |
| 353 | 79045297 | 3540490 | GOLDEN KICK | TARR | LIVE |
| 354 | 79044427 | 3612556 | BOFROST | TARR | LIVE |
| 355 | 79044376 | 3496213 | OLIVE LINE | TARR | LIVE |
| 356 | 79044042 | 3488992 | MAESTRO DE OLIVA | TARR | LIVE |
| 357 | 79042675 | 3580628 | OTACI | TARR | LIVE |
| 358 | 79040263 | 3436411 | ORILLA | TARR | LIVE |
| 359 | 79037737 | 3418635 | LITE | TARR | LIVE |
| 360 | 79037468 | 3436332 | BITE | TARR | LIVE |
| 361 | 79037467 | 3436331 | RIPE | TARR | LIVE |
| 362 | 79036331 | 3591327 | EXPO 2010 | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC    Document 28-18    Filed 08/30/18    Page 22 of 50

| 363 | 79035488 | 3392150 |                                                      | TARR | LIVE |
|-----|----------|---------|------------------------------------------------------|------|------|
| 364 | 79035486 | 3534230 | EAT & READ                                            | TARR | LIVE |
| 365 | 79034416 | 3409364 |                                                      | TARR | LIVE |
| 366 | 79034256 | 3395101 |                                                      | TARR | LIVE |
| 367 | 79034163 | 3639609 | SIAM GOLD                                            | TARR | LIVE |
| 368 | 79033841 | 3418539 | CAVIAR HOUSE & PRUNIER                               | TARR | LIVE |
| 369 | 79033497 | 3344535 |                                                      | TARR | LIVE |
| 370 | 79032036 | 3468022 | 7                                                    | TARR | LIVE |
| 371 | 79031638 | 3360010 | KENT BORINGER                                        | TARR | LIVE |
| 372 | 79030452 | 3418507 | CARETREATS BECAUSE YOU CARE                          | TARR | LIVE |
| 373 | 79026597 | 3409291 | BEE CHENG HIANG                                      | TARR | LIVE |
| 374 | 79025612 | 3546982 | KIRIESHKI                                            | TARR | LIVE |
| 375 | 79025034 | 3318514 | OLIVIER DE LOISY                                     | TARR | LIVE |
| 376 | 79024987 | 3202447 | LEONIDAS                                             | TARR | LIVE |
| 377 | 79024979 | 3202445 | LEONIDAS, FRESH BELGIAN CHOCOLATES                   | TARR | LIVE |
| 378 | 79024978 | 3202444 | PRALINES LEONIDAS                                    | TARR | LIVE |
| 379 | 79024132 | 3268542 | NAEMO NATIVE EMOTION                                 | TARR | LIVE |
| 380 | 79023794 | 3194710 | CHOCOLATES & CAFÉ                                    | TARR | LIVE |
| 381 | 79023793 | 3194709 | LEONIDAS                                             | TARR | LIVE |
| 382 | 79021071 | 3312747 | LES PURES PLANTATIONS                                | TARR | LIVE |
| 383 | 79020935 | 3362619 | SWISS CREATION                                       | TARR | LIVE |
| 384 | 79020192 | 3209385 | POMMONDE                                             | TARR | LIVE |
| 385 | 79019847 | 3418466 | AROMA                                                | TARR | LIVE |
| 386 | 79019512 | 3423046 | KAKAO                                                | TARR | LIVE |
| 387 | 79019462 | 3211613 | ARIFOGLU                                             | TARR | LIVE |
| 388 | 79018921 | 3181210 | AKSU VITAL                                           | TARR | LIVE |
| 389 | 79018868 | 3307443 | MASTIHASHOP VOYAGE TO THE EAST MEDITERRANEAN          | TARR | LIVE |
| 390 | 79018867 | 3340099 | THE CHIOS MASTIHA OWNERS ASSOCIATION                 | TARR | LIVE |
| 391 | 79018228 | 3181196 | EURO 2008 UEFA AUSTRIA-SWITZERLAND                   | TARR | LIVE |
| 392 | 79017723 | 3196987 | ERIKLI                                               | TARR | LIVE |
| 393 | 79017584 | 3174347 | VION                                                 | TARR | LIVE |
| 394 | 79017097 | 3307431 | FIFA BEACH SOCCER WORLD CUP                          | TARR | LIVE |
| 395 | 79016726 | 3098413 | SIBERIAN HEALTH                                      | TARR | LIVE |
| 396 | 79016456 | 3181163 | MÈRE POULARD LE MONT SAINT MICHEL MÈRE POULARD       | TARR | LIVE |
| 397 | 79015226 | 3145729 |                                                      | TARR | LIVE |
| 398 | 79015219 | 3133315 |                                                      | TARR | LIVE |
| 399 | 79014983 | 3658124 | JUVENTUS                                             | TARR | LIVE |
| 400 | 79014500 | 3121015 |                                                      | TARR | LIVE |
| 401 | 79014294 | 3225256 | TERRE DI BÒ                                          | TARR | LIVE |
| 402 | 79014293 | 3225255 | VADOSSI                                              | TARR | LIVE |
| 403 | 79012441 | 3068476 | BEERKA                                               | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 23 of 50

| 404 | 79012031 | 3307405 | UAGA | TARR | LIVE |
|-----|----------|---------|------|------|------|
| 405 | 79011415 | 3194338 | BAYCE | TARR | LIVE |
| 406 | 79010696 | 3133262 | FIFI & THE FLOWERTOTS | TARR | LIVE |
| 407 | 79009325 | 3286488 | ZENTIS | TARR | LIVE |
| 408 | 79008312 | 3112184 | | TARR | LIVE |
| 409 | 79008244 | 3233522 | VIONDIS | TARR | LIVE |
| 410 | 79007486 | 3109456 | | TARR | LIVE |
| 411 | 79005264 | 3015800 | LEICHT & CROSS | TARR | LIVE |
| 412 | 79005028 | 3051055 | | TARR | LIVE |
| 413 | 79004004 | 3104103 | TECHNOCOM CORP. | TARR | LIVE |
| 414 | 79003466 | 3117289 | MIVINA | TARR | LIVE |
| 415 | 79002893 | 3018068 | KNÄCKIS | TARR | LIVE |
| 416 | 79002781 | 3168823 | LIV NATUR | TARR | LIVE |
| 417 | 79000372 | 3348683 | TWIST'N' SNACK | TARR | LIVE |
| 418 | 78604161 | 3079368 | | TARR | LIVE |
| 419 | 78616223 | | SUN | TARR | LIVE |
| 420 | 78533655 | 3028898 | PECAÑERO | TARR | LIVE |
| 421 | 78810192 | 3853643 | BIG RED BOAT | TARR | LIVE |
| 422 | 78947356 | | FRESH & EASY | TARR | LIVE |
| 423 | 78925863 | | FRESH & EASY NEIGHBORHOOD MARKET | TARR | LIVE |
| 424 | 78880387 | | GOVERNOR'S CHOICE | TARR | LIVE |
| 425 | 78516846 | 3074909 | GUAM KRUNCH | TARR | LIVE |
| 426 | 78951186 | 3930068 | LIFE'S DHA HEALTHY BRAIN, EYES, HEART | TARR | LIVE |
| 427 | 78941005 | 4026816 | LIFE'S DHA | TARR | LIVE |
| 428 | 78583741 | 3124876 | SUN SNACKS | TARR | LIVE |
| 429 | 78792999 | 3652692 | TOTIS | TARR | LIVE |
| 430 | 78604694 | 4065159 | BLUE MENU | TARR | LIVE |
| 431 | 78799211 | 3666817 | | TARR | LIVE |
| 432 | 78767670 | 3406916 | JAGABEE | TARR | LIVE |
| 433 | 78968893 | 3418449 | | TARR | LIVE |
| 434 | 78951476 | 3253702 | | TARR | LIVE |
| 435 | 78951468 | 3251807 | BETTY CROCKER | TARR | LIVE |
| 436 | 78950164 | 3244997 | TAZOS | TARR | LIVE |
| 437 | 78941807 | 3458117 | SPUDNIKS | TARR | LIVE |
| 438 | 78937950 | 3255864 | SNIGGLES | TARR | LIVE |
| 439 | 78937439 | 3260752 | FAIRCO | TARR | LIVE |
| 440 | 78933212 | 3494100 | FANTASTIX! | TARR | LIVE |
| 441 | 78925682 | 3329399 | THINK BIG! | TARR | LIVE |
| 442 | 78917752 | 3317985 | GEDILLA | TARR | LIVE |
| 443 | 78912784 | | THE OLD COURSE ST ANDREWS LINKS | TARR | LIVE |
| 444 | 78909932 | 3776385 | FEEL GOOD ABOUT IT | TARR | LIVE |
| 445 | 78907421 | 3531073 | POSTMAN PAT | TARR | LIVE |
| 446 | 78885396 | 3449501 | SCHOOL TIME FOODS | TARR | LIVE |

6/6/2012 2:56 PM

| 447 | 78885099 | 3334858 | MILI M | TARR | LIVE |
|-----|----------|---------|--------|------|------|
| 448 | 78867965 | 3440685 | NUTFARMS | TARR | LIVE |
| 449 | 78851325 | 3167020 | ALWAYS HAND COOKED | TARR | LIVE |
| 450 | 78845137 | 3600341 | THE RIGHT SNACK FOR SENSIBLE MUNCHING | TARR | LIVE |
| 451 | 78845135 | 3285948 | ACTION CUPS | TARR | LIVE |
| 452 | 78833653 | 3494004 | MATTER OF FLAX | TARR | LIVE |
| 453 | 78822112 | 3309527 | NATURE VALLEY FRUIT CRISPS | TARR | LIVE |
| 454 | 78819948 | 3403324 | CRACKER BARREL OLD COUNTRY STORE | TARR | LIVE |
| 455 | 78819941 | 3403323 | CRACKER BARREL OLD COUNTRY STORE | TARR | LIVE |
| 456 | 78797098 | 3396166 | FLAVOR ESCAPE | TARR | LIVE |
| 457 | 78793220 | 3327119 | SMART BY NATURE | TARR | LIVE |
| 458 | 78756199 | 3420186 | SHIKAR SPECIALITY GOURMET SNACKS ESTABLISHED SINCE 1985 | TARR | LIVE |
| 459 | 78749156 | 3393055 | FAMILY SACK | TARR | LIVE |
| 460 | 78749150 | 3309078 | FLAVOR SACK | TARR | LIVE |
| 461 | 78745595 | 3304072 | O'COCO'S | TARR | LIVE |
| 462 | 78724901 | 3339355 | WATTIE'S | TARR | LIVE |
| 463 | 78720648 | 3250670 | MENU FOR THE GREAT AMERICAN SUMMER | TARR | LIVE |
| 464 | 78714440 | 3291827 | STAX | TARR | LIVE |
| 465 | 78711711 | 3277341 | SNACK WITH CONFIDENCE | TARR | LIVE |
| 466 | 78684080 | 3320322 | CV CLEAR VALUE | TARR | LIVE |
| 467 | 78681998 | 3140719 | MARSHMALLOW MUNCHIE | TARR | LIVE |
| 468 | 78673665 | 3885444 | ISLAND GRAB 'N' GO | TARR | LIVE |
| 469 | 78673647 | 3188985 | ISLAND DELI | TARR | LIVE |
| 470 | 78667839 | 3277005 | A NATURAL OBSESSION | TARR | LIVE |
| 471 | 78660196 | 3217040 | BANG ON THE DOOR | TARR | LIVE |
| 472 | 78657862 | 3200640 | DANETTE | TARR | LIVE |
| 473 | 78655870 | 3362273 | DIET FREEDOM | TARR | LIVE |
| 474 | 78617276 | 3225772 | MRS. SMITH'S TRADITIONAL RECIPES | TARR | LIVE |
| 475 | 78617272 | 3336172 | MRS. SMITH'S | TARR | LIVE |
| 476 | 78603767 | 3535378 | FRITO LAY GOOD FOOD FOR THE FUN OF IT! | TARR | LIVE |
| 477 | 78603766 | 3522468 | FRITO LAY GOOD FOOD FOR THE FUN OF IT! | TARR | LIVE |
| 478 | 78603765 | 3459359 | GOOD FOOD FOR THE FUN OF IT! | TARR | LIVE |
| 479 | 78601443 | 3389804 |  | TARR | LIVE |
| 480 | 78594357 | 3467827 | VION PASSION FOR BETTER FOOD | TARR | LIVE |
| 481 | 78589819 | 3256980 | CLEAR VALUE | TARR | LIVE |
| 482 | 78584486 | 3631399 | THE DAVID BECKHAM ACADEMY | TARR | LIVE |
| 483 | 78564922 | 3152119 | LAY'S GET YOUR SMILE ON! | TARR | LIVE |
| 484 | 78564896 | 3149897 | O'KEELY'S | TARR | LIVE |
| 485 | 78555200 | 3522445 | LAY'S GET YOUR SMILE ON! | TARR | LIVE |
| 486 | 78546598 | 3035767 | FRUIT BLOOMS | TARR | LIVE |
| 487 | 78034529 | 2545097 | UNCLE RAY'S ALWAYS MADE FRESH FROM NATURE'S BEST! | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 25 of 50

| 488 | 78434508 | 3017559 | BREADELI | TARR | LIVE |
|-----|----------|---------|----------|------|------|
| 489 | 78448449 | 3121707 | HOSEN | TARR | LIVE |
| 490 | 78398165 | 3156092 | NATURAL HIGH | TARR | LIVE |
| 491 | 78364000 | | GLO | TARR | LIVE |
| 492 | 78287696 | 2925049 | RUBIO'S CRISPY SHRIMP | TARR | LIVE |
| 493 | 78353861 | 3190897 | RAZZLEBERRY | TARR | LIVE |
| 494 | 78034387 | 2500545 | UNCLE RAY'S ALWAYS MADE FRESH FROM NATURE'S BEST! | TARR | LIVE |
| 495 | 78429476 | 3248138 | CALBEE SNACK SALAD | TARR | LIVE |
| 496 | 78493120 | 3143244 | THE WORKS! | TARR | LIVE |
| 497 | 78460514 | 3722397 | THE KOALA BROTHERS | TARR | LIVE |
| 498 | 78437498 | 3101813 | SMART CHOICES MADE EASY | TARR | LIVE |
| 499 | 78428377 | 3395735 | SMART SPOT | TARR | LIVE |
| 500 | 78419920 | 3357064 | GOOD CHOICE GREAT TASTE SMART SNACKS | TARR | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP
HELP

| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 26 of 50   2:56 PM



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Jun 6 04:35:46 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM |

| HELP |

Logout   *Please logout when you are done to release system resources allocated for you.*

Start List At:    OR   Jump to record:

## 860 Records(s) found (This page: 501 ~ 860)

Refine Search ((IC WITH (029 030)) SAME CRISPS)[GS]   Submit

Current Search:   S2: ((IC WITH (029 030)) SAME CRISPS)[GS] AND (LIVE)[LD]    docs: 860 occ: 3692

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 501 | 78414975 | 3360392 | EDO PACK | TARR | LIVE |
| 502 | 78363929 | | GLO | TARR | LIVE |
| 503 | 78361522 | 2991895 | GREFUSA | TARR | LIVE |
| 504 | 78351252 | 2917457 | | TARR | LIVE |
| 505 | 78266282 | 2912843 | PRINGLES | TARR | LIVE |
| 506 | 78266279 | 2912842 | PRINGLES | TARR | LIVE |
| 507 | 78265279 | 2956930 | BARONET | TARR | LIVE |
| 508 | 78257834 | 2996957 | BONOBO'S REAL FOOD | TARR | LIVE |
| 509 | 78257824 | 3000676 | BONOBO'S | TARR | LIVE |
| 510 | 78249093 | 2890576 | COMPLETE DESSERTS | TARR | LIVE |
| 511 | 78249092 | 2931830 | BETTY CROCKER COMPLETE DESSERTS | TARR | LIVE |
| 512 | 78240381 | 2975640 | SHOP'N SAVE | TARR | LIVE |
| 513 | 78217243 | 2961966 | | TARR | LIVE |
| 514 | 78176975 | 3174703 | TOUCHING LIVES, IMPROVING LIFE. P&G | TARR | LIVE |
| 515 | 78121744 | 2768270 | CHACHA | TARR | LIVE |
| 516 | 78102187 | 2628449 | BEYOND GOOD! | TARR | LIVE |
| 517 | 78101623 | 2635494 | BEYOND GOOD! BRAND | TARR | LIVE |
| 518 | 78101388 | 2669263 | BEYOND GOOD! BRAND | TARR | LIVE |
| 519 | 78097986 | 2730769 | SOIREE | TARR | LIVE |
| 520 | 78066855 | 2647335 | SNACK STACKS | TARR | LIVE |
| 521 | 78033141 | 2619012 | PRINGLES | TARR | LIVE |
| 522 | 78033140 | 2670298 | PRINGLES | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 27 of 50

| 523 | 78033069 | 2602907 | PRINGLES | TARR | LIVE |
|-----|----------|---------|----------|------|------|
| 524 | 78029162 | 2583848 | | TARR | LIVE |
| 525 | 77943082 | 4154542 | FRESHLY WILD SUPER FOODS | TARR | LIVE |
| 526 | 77792368 | | FREE | TARR | LIVE |
| 527 | 77630499 | 3647222 | ALMOND CASHEW CRANBERRY CRUNCH | TARR | LIVE |
| 528 | 77769041 | | WOMEN'S WELLNESS | TARR | LIVE |
| 529 | 77809134 | | PAXO | TARR | LIVE |
| 530 | 77719947 | | ANYA | TARR | LIVE |
| 531 | 77967123 | 4143189 | GEMSTAR | TARR | LIVE |
| 532 | 77597448 | | EAT WELL. DO GOOD. | TARR | LIVE |
| 533 | 77664100 | | GROVE GROW NOTES | TARR | LIVE |
| 534 | 77857540 | | PERFECT TOGETHER | TARR | LIVE |
| 535 | 77554745 | | MUSCLE MUNCHIES | TARR | LIVE |
| 536 | 77572160 | | FITSNAX | TARR | LIVE |
| 537 | 77726578 | 4115296 | SIMPLY RICE | TARR | LIVE |
| 538 | 77815357 | | SEPTEMBER | TARR | LIVE |
| 539 | 77763223 | | CONFIDENCE IS KING | TARR | LIVE |
| 540 | 77675728 | | BARTLETT A ROOSTER | TARR | LIVE |
| 541 | 77830690 | | GUT SPRINGENHEIDE | TARR | LIVE |
| 542 | 77771495 | 3854688 | SNACK BETTER | TARR | LIVE |
| 543 | 77771461 | 3854687 | SNACK BETTER | TARR | LIVE |
| 544 | 77771451 | 3854686 | SAHALE SNACKS | TARR | LIVE |
| 545 | 77896671 | | | TARR | LIVE |
| 546 | 77810576 | | LA BREA BAKERY ARTISAN APPETIZERS | TARR | LIVE |
| 547 | 77790078 | | MEMORY CHIPS | TARR | LIVE |
| 548 | 77944603 | | SUPERSHAKERS | TARR | LIVE |
| 549 | 77656007 | | WAI LANA YOGA | TARR | LIVE |
| 550 | 77857722 | | BRAHMA FOODS | TARR | LIVE |
| 551 | 77894560 | 4110625 | A LITTLE BIT OF HEAVEN IN EVERY BITE | TARR | LIVE |
| 552 | 77583364 | 3815170 | CINNABON | TARR | LIVE |
| 553 | 77774899 | | GOOBIE | TARR | LIVE |
| 554 | 77675772 | | ALBERT BARTLETT ROOSTER | TARR | LIVE |
| 555 | 77889421 | 4107208 | TRAVELER'S CHOICE | TARR | LIVE |
| 556 | 77775585 | | OOGIELOVES | TARR | LIVE |
| 557 | 77889415 | 4103481 | SEVEN MOONS AUTHENTIC ASIAN CUISINE | TARR | LIVE |
| 558 | 77869514 | | WHONU? | TARR | LIVE |
| 559 | 77784038 | | BONSAVOR | TARR | LIVE |
| 560 | 77749573 | 4105932 | GRAB & GO STACK | TARR | LIVE |
| 561 | 77664367 | | EASY EXOTIC | TARR | LIVE |
| 562 | 77941130 | | SNACKSPIRATION | TARR | LIVE |
| 563 | 77552385 | | SMARTFOOD | TARR | LIVE |
| 564 | 77691687 | | HIMSHALI | TARR | LIVE |
| 565 | 77532212 | | MR. ORGANIC | TARR | LIVE |

| 566 | 77775502 |  | THE OOGIELOVES IN THE BIG BALLOON ADVENTURE | TARR | LIVE |
|-----|----------|--|----------------------------------------------|------|------|
| 567 | 77775060 |  | ZOOZIE | TARR | LIVE |
| 568 | 77817489 |  | MILLERTON MARKET | TARR | LIVE |
| 569 | 77624135 |  | KOI KEI BAKERY | TARR | LIVE |
| 570 | 77726577 |  | CHEF ANGELO'S | TARR | LIVE |
| 571 | 77664368 |  | EASY EXOTIC BY PADMA | TARR | LIVE |
| 572 | 77584334 | 4088245 | RIGHT FIT | TARR | LIVE |
| 573 | 77632314 |  | SAGE VALLEY | TARR | LIVE |
| 574 | 77645999 |  | SISTERHOOD OF MOTHERHOOD | TARR | LIVE |
| 575 | 77756556 |  | POSITIVE FOODS | TARR | LIVE |
| 576 | 77756527 |  | THE POSITIVE FOOD COMPANY | TARR | LIVE |
| 577 | 77868742 |  | BOXER | TARR | LIVE |
| 578 | 77711855 |  | PADMA LAKSHMI | TARR | LIVE |
| 579 | 77964839 | 4069059 | DEEP RIVER SNACKS GREAT SNACKS...SERIOUS FLAVOR | TARR | LIVE |
| 580 | 77576865 |  | BINDI IRWIN | TARR | LIVE |
| 581 | 77738579 |  | YOGA CHIPS | TARR | LIVE |
| 582 | 77506693 |  | DIVINE PAIRINGS | TARR | LIVE |
| 583 | 77688102 |  | GAMEDAY GOURMET | TARR | LIVE |
| 584 | 77524863 | 3634183 | INGREDIENTS YOU CAN SEE AND PRONOUNCE | TARR | LIVE |
| 585 | 77785797 |  | YUMMY TUMMY | TARR | LIVE |
| 586 | 77613101 |  | ORGANICALLY GROWN KIDS | TARR | LIVE |
| 587 | 77720965 | 3898457 | ANISSA'S | TARR | LIVE |
| 588 | 77916262 | 4030359 | THINNY CHIPS | TARR | LIVE |
| 589 | 77931788 |  | SIMPLI OAT | TARR | LIVE |
| 590 | 77931784 |  | SIMPLI FOODS | TARR | LIVE |
| 591 | 77931776 |  | SIMPLI | TARR | LIVE |
| 592 | 77879510 | 3991594 | ASTOLINO | TARR | LIVE |
| 593 | 77980022 | 3983355 | AACHI | TARR | LIVE |
| 594 | 77954698 | 3983316 | AUSTRALIAN BATTERED | TARR | LIVE |
| 595 | 77747113 | 3839870 | BOXCHIPS | TARR | LIVE |
| 596 | 77981709 | 3967558 | 200MG COCOA FLAVANOLS SUPPORTS CIRCULATION OF NUTRIENTS | TARR | LIVE |
| 597 | 77954536 | 3959293 | SNACKLE MOUTH | TARR | LIVE |
| 598 | 77981703 | 3955870 | GOODNESSKNOWS | TARR | LIVE |
| 599 | 77981565 | 3952333 | WE ALL NEED A REALLY GOOD SNACK | TARR | LIVE |
| 600 | 77927679 | 3941860 | TEST YOUR TASTE BUDS! | TARR | LIVE |
| 601 | 77758394 | 3941299 | CRAZY HAZY | TARR | LIVE |
| 602 | 77975836 | 3522373 | TRUENORTH | TARR | LIVE |
| 603 | 77975026 | 3363048 | APPLE CINNAMON GROVE | TARR | LIVE |
| 604 | 77975024 | 3386153 | PEACH MANGO PARADISE | TARR | LIVE |
| 605 | 77960466 | 3930000 | Y | TARR | LIVE |
| 606 | 77950646 | 3896404 |  | TARR | LIVE |
| 607 | 77925681 | 3918049 | GOGORILA | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 29 of 50

| 608 | 77888356 | 3824433 | MASTERS | TARR | LIVE |
|-----|----------|---------|---------|------|------|
| 609 | 77887632 | 3909148 | MRS. SMITH'S | TARR | LIVE |
| 610 | 77884373 | 3906452 | PLANET LUNCH | TARR | LIVE |
| 611 | 77864425 | 3878783 | INDO-WEST INDIAN PACKED & DISTRIBUTED BY: INDO-WEST INDIAN, QUEENS, NY TEL: 718-526-5052 | TARR | LIVE |
| 612 | 77855877 | 3884119 | YOUR ONE-STOP LUNCH SPOT | TARR | LIVE |
| 613 | 77846541 | 3830813 | TERRY'S | TARR | LIVE |
| 614 | 77828555 | 3868522 | CUCAYO | TARR | LIVE |
| 615 | 77818481 | 3830717 | NEWMAN'S OWN ORGANICS THE SECOND GENERATION | TARR | LIVE |
| 616 | 77814927 | 3927401 | SLIMMING WORLD | TARR | LIVE |
| 617 | 77807737 | 3797836 | ADOBADAS | TARR | LIVE |
| 618 | 77802421 | 3832952 | LIVING INTENTIONS | TARR | LIVE |
| 619 | 77794685 | 3905894 | IRELAND'S FAVOURITE POTATO | TARR | LIVE |
| 620 | 77764172 | 3887298 | PULFOODS | TARR | LIVE |
| 621 | 77755109 | 3734182 | MAGICTIME | TARR | LIVE |
| 622 | 77753321 | 3906240 | SLIMMING WORLD | TARR | LIVE |
| 623 | 77749574 | 3929263 | FUN STACK | TARR | LIVE |
| 624 | 77736415 | 3888538 | VEERASWAMY | TARR | LIVE |
| 625 | 77734205 | 3794704 | NUT'N BUT NATURAL | TARR | LIVE |
| 626 | 77732986 | 3842603 | CREATING COMMUNITY THROUGH FOOD | TARR | LIVE |
| 627 | 77726675 | 3835967 | MILLIONSNACKS | TARR | LIVE |
| 628 | 77725355 | 3901319 | SHELLDON | TARR | LIVE |
| 629 | 77713222 | 3832740 | FAMILY FAVES | TARR | LIVE |
| 630 | 77713143 | 3782561 | STACKED WITH TASTE | TARR | LIVE |
| 631 | 77704699 | 3857702 | PUL | TARR | LIVE |
| 632 | 77689057 | 3691947 | F FILLER | TARR | LIVE |
| 633 | 77676252 | 3695221 | THE SECOND GENERATION | TARR | LIVE |
| 634 | 77676209 | 3682700 | NEWMAN'S OWN | TARR | LIVE |
| 635 | 77608470 | 3796730 | ASIA FARM | TARR | LIVE |
| 636 | 77601767 | 3783305 | RUDE HEALTH | TARR | LIVE |
| 637 | 77590431 | 3745885 | RADA | TARR | LIVE |
| 638 | 77552004 | 3823578 | CUISON A WORLD OF FLAVORS | TARR | LIVE |
| 639 | 77544472 | 3690413 | FRANKIE'S FRUIT & CHOCOLATE | TARR | LIVE |
| 640 | 77539816 | 3823575 | CUISON A WORLD OF FLAVORS | TARR | LIVE |
| 641 | 77537632 | 3644818 | INFORMED LIVING | TARR | LIVE |
| 642 | 77534588 | 3570044 | TRUENORTH | TARR | LIVE |
| 643 | 77528261 | 3641033 | SABRITAS | TARR | LIVE |
| 644 | 77519246 | 3764274 | SALBA SMART | TARR | LIVE |
| 645 | 77514885 | 3716309 | MICHEL | TARR | LIVE |
| 646 | 77510980 | 3858727 | RESTAURANT CRAVERS | TARR | LIVE |
| 647 | 77428194 | 3981833 | NANDO'S PERI-PERI | TARR | LIVE |
| 648 | 77361731 | | BOTTOMS UP | TARR | LIVE |
| 649 | 77389798 | 3618232 | BIG RED CAR | TARR | LIVE |

| 650 | 77389787 | 3618231 | CAPTAIN FEATHERSWORD | TARR | LIVE |
|-----|----------|---------|----------------------|------|------|
| 651 | 77389710 | 3618227 | DOROTHY THE DINOSAUR | TARR | LIVE |
| 652 | 77057636 | 3948040 | LIFE'S DHA | TARR | LIVE |
| 653 | 77027528 | 3353040 | AMERICAN IDOL | TARR | LIVE |
| 654 | 77280238 | | GUNNERSAURUS | TARR | LIVE |
| 655 | 77363974 | 3658890 | TOTIS PAP'S | TARR | LIVE |
| 656 | 77144234 | 3493349 | RICEWORKS | TARR | LIVE |
| 657 | 77102365 | 3656329 | TYRRELL'S | TARR | LIVE |
| 658 | 77471475 | 3755408 | BLYNK ORGANIC | TARR | LIVE |
| 659 | 77471467 | 3740691 | BLYNK | TARR | LIVE |
| 660 | 77194895 | 3632052 | ZEUGMA | TARR | LIVE |
| 661 | 77044437 | | FRESH & EASY | TARR | LIVE |
| 662 | 77214712 | | FRESH & EASY NEIGHBORHOOD MARKET | TARR | LIVE |
| 663 | 77212875 | | FRESH & EASY NEIGHBORHOOD MARKET | TARR | LIVE |
| 664 | 77079913 | | FRESH & EASY | TARR | LIVE |
| 665 | 77040172 | | FRESH & EASY | TARR | LIVE |
| 666 | 77461656 | 3713896 | KARG | TARR | LIVE |
| 667 | 77440678 | 4007694 | LUSH FOODS | TARR | LIVE |
| 668 | 77453417 | 3849230 | SNOG | TARR | LIVE |
| 669 | 77331350 | 3498261 | HARVEST THE POWER OF NATURE | TARR | LIVE |
| 670 | 77357114 | | "JUST MADE" ORGANIC WHEN WE CAN, ALWAYS PRESERVATIVE-FREE AND "JUST MADE", OF COURSE | TARR | LIVE |
| 671 | 77250238 | 3668164 | EARTHSOWN | TARR | LIVE |
| 672 | 77489724 | 3712864 | YOUR TRUENORTH IS CALLING | TARR | LIVE |
| 673 | 77469028 | 3629909 | PRINGLES SELECT BOLD CRUNCH | TARR | LIVE |
| 674 | 77467510 | 3653294 | CARMAN'S | TARR | LIVE |
| 675 | 77456237 | 3670422 | VITA-WEAT | TARR | LIVE |
| 676 | 77397525 | 3607206 | PICK SNACKS GROWN FOR YOU | TARR | LIVE |
| 677 | 77390790 | 3750321 | THE 7 SPECIES | TARR | LIVE |
| 678 | 77389843 | 3618236 | WAGS THE DOG | TARR | LIVE |
| 679 | 77389818 | 3618234 | HENRY THE OCTOPUS | TARR | LIVE |
| 680 | 77389750 | 3618229 | | TARR | LIVE |
| 681 | 77389684 | 3618225 | THE WIGGLES | TARR | LIVE |
| 682 | 77389180 | 3694631 | KEY FOOD | TARR | LIVE |
| 683 | 77379095 | 3653159 | JOSEPH BANKS | TARR | LIVE |
| 684 | 77375678 | | FRITO-LAY NET ZERO SNACKS | TARR | LIVE |
| 685 | 77369173 | 3555062 | MYMENU | TARR | LIVE |
| 686 | 77368840 | 3555061 | MYMENU | TARR | LIVE |
| 687 | 77329457 | 3680535 | PINCH OF SALT | TARR | LIVE |
| 688 | 77238695 | 3497951 | LUNDS & BYERLYS | TARR | LIVE |
| 689 | 77228003 | 3644157 | TASTE OF INSPIRATIONS | TARR | LIVE |
| 690 | 77226189 | 3568251 | MYMENUSTORES.COM | TARR | LIVE |
| 691 | 77221535 | | FLAT EARTH HYBRID SNACKS | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 31 of 50

6/6/2012 2:57 PM

| 692 | 77221533 |  | FRITO-LAY HYBRID SNACKS | TARR | LIVE |
|---|---|---|---|---|---|
| 693 | 77211640 | 3381483 | THE ROAD TO SMARTER SNACKING | TARR | LIVE |
| 694 | 77185087 | 3365453 | SAVOUR READY | TARR | LIVE |
| 695 | 77174366 | 3645406 | PRINGLES RICE INFUSIONS | TARR | LIVE |
| 696 | 77174339 | 3641707 | RICE INFUSIONS | TARR | LIVE |
| 697 | 77162216 | 3534760 | DOWN HOME KITCHEN | TARR | LIVE |
| 698 | 77161379 | 3689819 | TASTE OF INSPIRATIONS | TARR | LIVE |
| 699 | 77150719 | 3680239 | NATURAL DIRECTIONS | TARR | LIVE |
| 700 | 77088743 | 3558108 | MYMENU | TARR | LIVE |
| 701 | 77083521 | 3537688 | LAY'S | TARR | LIVE |
| 702 | 77076610 | 3531603 | LAY'S | TARR | LIVE |
| 703 | 77075980 | 3718968 | TRUENORTH | TARR | LIVE |
| 704 | 77068864 | 3486967 | EAT LOCAL | TARR | LIVE |
| 705 | 77068845 | 3486966 | EAT LOCAL | TARR | LIVE |
| 706 | 77066380 | 3517094 | TRUENORTH | TARR | LIVE |
| 707 | 77064879 | 3696270 |  | TARR | LIVE |
| 708 | 77064277 | 3293214 | STAX | TARR | LIVE |
| 709 | 77062393 | 3713689 | RINEGOLD | TARR | LIVE |
| 710 | 77024618 | 3454375 | DE TODITO | TARR | LIVE |
| 711 | 77010218 | 3451841 | QUIETOSAN | TARR | LIVE |
| 712 | 77009789 | 3769662 | RUPERT BEAR | TARR | LIVE |
| 713 | 76710079 |  | COCO-CALYPSO | TARR | LIVE |
| 714 | 76000984 | 2729656 | BISTRO CHIPS | TARR | LIVE |
| 715 | 76641995 | 3099870 | CALIFORNIA PIZZA KITCHEN | TARR | LIVE |
| 716 | 76058825 | 2561218 | SNAPEA CRISPS | TARR | LIVE |
| 717 | 76659234 | 3200273 | KENJI | TARR | LIVE |
| 718 | 76004059 | 2539291 | O'HANLONS | TARR | LIVE |
| 719 | 76666322 |  | EATING RIGHT | TARR | LIVE |
| 720 | 76670753 | 3445698 | BOKADOS | TARR | LIVE |
| 721 | 76287179 |  | PRESIDENT | TARR | LIVE |
| 722 | 76978915 |  | EATING RIGHT UNITING FLAVOR & NUTRITION | TARR | LIVE |
| 723 | 76704838 | 4036637 | MISSISSIPPI CHEESE STRAW FACTORY | TARR | LIVE |
| 724 | 76704836 | 4024302 | MISSISSIPPI CHEESE STRAW FACTORY | TARR | LIVE |
| 725 | 76563741 | 3081178 | TASTEMORR | TARR | LIVE |
| 726 | 76453277 |  | FUTURE | TARR | LIVE |
| 727 | 76641699 | 3185303 | TO YOUR GOOD HEALTH. | TARR | LIVE |
| 728 | 76641698 | 3200109 | GLUTEN FREE, FLAVOR FULL | TARR | LIVE |
| 729 | 76612230 | 3078196 | K VINH THUAN | TARR | LIVE |
| 730 | 76488804 | 2977206 | LAY'S STAX | TARR | LIVE |
| 731 | 76488803 | 2977205 | LAY'S STAX | TARR | LIVE |
| 732 | 76708240 |  | BEEMEE BY CALBEE | TARR | LIVE |
| 733 | 76604220 | 2994064 | J.R.'S CHOICE | TARR | LIVE |
| 734 | 76072925 | 2851166 | CALBEE SNACK SALAD | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 32 of 50

| 735 | 76561978 | 2965862 | MUIBON | TARR | LIVE |
|-----|----------|---------|--------|------|------|
| 736 | 76595270 | 2984750 | HERR'S | TARR | LIVE |
| 737 | 76507331 | 2892698 | JOHN WM MACY'S | TARR | LIVE |
| 738 | 76197112 | 3064674 | | TARR | LIVE |
| 739 | 76193397 | 3209865 | BP | TARR | LIVE |
| 740 | 76056969 | 3064668 | | TARR | LIVE |
| 741 | 76054616 | 3137450 | | TARR | LIVE |
| 742 | 76978927 | 3610794 | BODYOPTIMISE | TARR | LIVE |
| 743 | 76978862 | 3500597 | BODY OPTIMISE | TARR | LIVE |
| 744 | 76978118 | 3159640 | STAX | TARR | LIVE |
| 745 | 76699547 | 3911297 | LIDIA'S FRICO | TARR | LIVE |
| 746 | 76687428 | 3608044 | HOME MADE SOUTHERN GOODNESS THE ORIGINAL SWEET POTATO BROWNIE THE SWEET POTATO GOURMET CATERERS, INC. | TARR | LIVE |
| 747 | 76683202 | 3744978 | WINNETOU | TARR | LIVE |
| 748 | 76678342 | 3843257 | | TARR | LIVE |
| 749 | 76662108 | 3349067 | DASH O' FLAX | TARR | LIVE |
| 750 | 76660887 | 3219326 | CALIFORNIA PIZZA KITCHEN CPK | TARR | LIVE |
| 751 | 76654318 | 3179139 | ORIENTAL | TARR | LIVE |
| 752 | 76649960 | 3753482 | EATING RIGHT | TARR | LIVE |
| 753 | 76648624 | 3352905 | SAMANCO | TARR | LIVE |
| 754 | 76624194 | 3379869 | VEGGIE CRUNCH | TARR | LIVE |
| 755 | 76615643 | 3342400 | PEEPUL CENTRE | TARR | LIVE |
| 756 | 76604437 | 3169185 | MONTEVÉRGINE | TARR | LIVE |
| 757 | 76590229 | 3564974 | PEACOCK | TARR | LIVE |
| 758 | 76575666 | 2924900 | JUST CRISPS | TARR | LIVE |
| 759 | 76563742 | 2904595 | CRISPEEZ | TARR | LIVE |
| 760 | 76552117 | 2883979 | BAKED POTATO THINS | TARR | LIVE |
| 761 | 76550449 | 3281216 | N | TARR | LIVE |
| 762 | 76550444 | 3358312 | NIGELLA LAWSON'S | TARR | LIVE |
| 763 | 76541455 | 3175786 | LENG-D'OR | TARR | LIVE |
| 764 | 76525465 | 2912214 | KNOTT'S BERRY FARM | TARR | LIVE |
| 765 | 76525458 | 2862327 | BANQUET | TARR | LIVE |
| 766 | 76524366 | 3318937 | MAKE EVERY DAY A FUNDAY | TARR | LIVE |
| 767 | 76502279 | 2814788 | TRAILER TRASH | TARR | LIVE |
| 768 | 76500366 | 2914182 | WASA SEDAN 1919 | TARR | LIVE |
| 769 | 76495776 | 3220999 | FREEDOM FRIES | TARR | LIVE |
| 770 | 76490855 | 3172776 | SLIMAVITE | TARR | LIVE |
| 771 | 76486466 | 2884925 | RRRUFFLES HAVE RIDGES | TARR | LIVE |
| 772 | 76481274 | 2911450 | FLY CREEK CIDER MILL & ORCHARD | TARR | LIVE |
| 773 | 76481273 | 2911449 | FLY CREEK CIDER MILL & ORCHARD | TARR | LIVE |
| 774 | 76462189 | 2755849 | | TARR | LIVE |
| 775 | 76458696 | 3497472 | GUIDO ANGELINA | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 33 of 50

| 776 | 76443928 | 2721287 | RUFFLES | TARR | LIVE |
|-----|----------|---------|---------|------|------|
| 777 | 76437347 | 2839072 | PIEBABY | TARR | LIVE |
| 778 | 76411595 | 3046569 | FRESCHETTA THE FRESH TASTE SENSATION | TARR | LIVE |
| 779 | 76404028 | 3095967 | FRESCHETTA | TARR | LIVE |
| 780 | 76397235 | 2782904 | MOON LODGE | TARR | LIVE |
| 781 | 76371161 | 2864073 | ACE BAKERY | TARR | LIVE |
| 782 | 76371160 | 2864072 | ACE BAKERY | TARR | LIVE |
| 783 | 76362825 | 2738667 | LAY'S TASTES OF AMERICA | TARR | LIVE |
| 784 | 76359303 | 2945342 | | TARR | LIVE |
| 785 | 76354786 | 2814316 | | TARR | LIVE |
| 786 | 76351920 | 2818001 | FRITO LAY FOOD FOR THE FUN OF IT! SNACKS TO YOU | TARR | LIVE |
| 787 | 76345076 | 2820255 | SNACKS TO YOU | TARR | LIVE |
| 788 | 76282537 | 2730163 | ASIAN PASSAGE | TARR | LIVE |
| 789 | 76282534 | 2725419 | MARCHE DU MONDE | TARR | LIVE |
| 790 | 76271329 | 3105436 | THE VOYAGE OF THE ARCTIC TERN | TARR | LIVE |
| 791 | 76265013 | 3211992 | BAUMA | TARR | LIVE |
| 792 | 76179220 | 2918306 | DA MOB | TARR | LIVE |
| 793 | 76179219 | 2914078 | DA MOB | TARR | LIVE |
| 794 | 76139936 | 2616793 | FLODOR | TARR | LIVE |
| 795 | 76132000 | 2627366 | DR. OETKER | TARR | LIVE |
| 796 | 76109627 | 2614061 | HEARTLAND FIELDS | TARR | LIVE |
| 797 | 76084094 | 2913446 | CASTELLO DEL LAGO | TARR | LIVE |
| 798 | 76074985 | 2735156 | ETI | TARR | LIVE |
| 799 | 76073203 | 2705894 | | TARR | LIVE |
| 800 | 76065050 | 2718410 | MOOSEWOOD | TARR | LIVE |
| 801 | 76063787 | 2940951 | | TARR | LIVE |
| 802 | 76025515 | 3038659 | AUTENTICA TRATTORIA | TARR | LIVE |
| 803 | 75872965 | 2556914 | WORLD MARKET | TARR | LIVE |
| 804 | 75865827 | 2535467 | POCAHONTAS | TARR | LIVE |
| 805 | 75864758 | 2495599 | POCAHONTAS | TARR | LIVE |
| 806 | 75635164 | 2618506 | | TARR | LIVE |
| 807 | 75602023 | 2532511 | DOWN TO EARTH | TARR | LIVE |
| 808 | 75679028 | 3018130 | SUN SNACKS | TARR | LIVE |
| 809 | 75837382 | 2654719 | FRITO LAY | TARR | LIVE |
| 810 | 75838942 | 2636072 | RUFFLES | TARR | LIVE |
| 811 | 75823234 | 2601797 | FRITO LAY | TARR | LIVE |
| 812 | 75874548 | 2469150 | KNOTT'S | TARR | LIVE |
| 813 | 75726226 | 2484313 | SAYA | TARR | LIVE |
| 814 | 75577250 | 2427856 | POTATO | TARR | LIVE |
| 815 | 75772253 | 2454021 | LAY'S STAX | TARR | LIVE |
| 816 | 75668872 | 2438006 | WORLD MARKET | TARR | LIVE |
| 817 | 75837452 | 2607912 | FRITO LAY FOOD FOR THE FUN OF IT! | TARR | LIVE |
| 818 | 75823237 | 2601798 | FRITO LAY FOOD FOR THE FUN OF IT! | TARR | LIVE |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 34 of 50   2 2:57 PM

| 819 | 75822354 | 3289282 | | TARR | LIVE |
|---|---|---|---|---|---|
| 820 | 75806788 | 2607894 | LAY'S | TARR | LIVE |
| 821 | 75737646 | 3195381 | ORANGE | TARR | LIVE |
| 822 | 75686466 | 2653059 | EL BURRITO MERCADO | TARR | LIVE |
| 823 | 75684942 | 2551510 | | TARR | LIVE |
| 824 | 75675566 | 2481315 | NICE CHOICE | TARR | LIVE |
| 825 | 75669380 | 2326408 | UNCLE RAY'S | TARR | LIVE |
| 826 | 75669379 | 2382643 | UNCLE RAY'S MADE FRESH FROM NATURE'S BEST! | TARR | LIVE |
| 827 | 75503965 | 2274207 | CHEEZ-IT | TARR | LIVE |
| 828 | 75193403 | 2570490 | NODDY | TARR | LIVE |
| 829 | 75471881 | 2521483 | THE VICTORY LAP | TARR | LIVE |
| 830 | 75453711 | 2217455 | CAMPFIRE | TARR | LIVE |
| 831 | 75437018 | 2232132 | CAMPFIRE | TARR | LIVE |
| 832 | 75429813 | 2270424 | FOOD FAMILY | TARR | LIVE |
| 833 | 75374593 | 2192334 | PRINGLES | TARR | LIVE |
| 834 | 75299807 | 2160601 | TRADER JOE'S | TARR | LIVE |
| 835 | 75284991 | 2158860 | BAKED LAY'S | TARR | LIVE |
| 836 | 75229468 | 2191857 | SOO SINGAPORE JERKY LTD. | TARR | LIVE |
| 837 | 75229463 | 2138619 | SOO | TARR | LIVE |
| 838 | 75227912 | 2301216 | MADAME TUSSAUD'S | TARR | LIVE |
| 839 | 75092474 | 2172204 | JFC | TARR | LIVE |
| 840 | 75004690 | 2342048 | MANISCHEWITZ | TARR | LIVE |
| 841 | 74168157 | 1968714 | HEALTHY USA | TARR | LIVE |
| 842 | 74001523 | 1694632 | DE-LISH-US | TARR | LIVE |
| 843 | 74001507 | 1665930 | DE-LISH-US | TARR | LIVE |
| 844 | 74722162 | 2068492 | HOME RESTAURANT | TARR | LIVE |
| 845 | 74722161 | 2068491 | HOME RESTAURANT | TARR | LIVE |
| 846 | 74399135 | 1851589 | CHIP CITY | TARR | LIVE |
| 847 | 74253964 | 2072022 | | TARR | LIVE |
| 848 | 74181306 | 1707004 | KRISP CUT | TARR | LIVE |
| 849 | 74173917 | 1770839 | COIL CUT | TARR | LIVE |
| 850 | 74069096 | 1647568 | HOMESTYLE CHATHAM VILLAGE | TARR | LIVE |
| 851 | 74066292 | 1645414 | 11ER | TARR | LIVE |
| 852 | 74010272 | 1634278 | HERSHEY'S | TARR | LIVE |
| 853 | 73739715 | 1528499 | | TARR | LIVE |
| 854 | 73701238 | 1541731 | I HSIN | TARR | LIVE |
| 855 | 73693487 | 1625053 | TAYTO | TARR | LIVE |
| 856 | 73484659 | 1351962 | | TARR | LIVE |
| 857 | 73473826 | 1339385 | GOURMET THINS | TARR | LIVE |
| 858 | 73048682 | 1075139 | KAVLI | TARR | LIVE |
| 859 | 72388199 | 0949894 | LINDSAY | TARR | LIVE |
| 860 | 72264449 | 0851993 | RYVITA | TARR | LIVE |



| .HOME | SITE INDEX | SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 36 of 50



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Wed Jun 6 04:35:46 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | BOTTOM |
| HELP |

Logout  *Please logout when you are done to release system resources allocated for you.*

Start List At:    OR   Jump   to record:

# 163 Records(s) found (This page: 1 ~ 163)

Refine Search  (crisps)[DS] and (029 030)[IC]    Submit

Current Search: S3: (crisps)[DS] and (029 030)[IC] docs: 163 occ: 332

| | Serial Number | Reg. Number | Word Mark | Check Status | Live/Dead |
|---|---|---|---|---|---|
| 1 | 85047218 | | ENTINA CRISPS CARAWAY RYE CRISPS | TARR | LIVE |
| 2 | 85473781 | | GOLEAN CRISP! | TARR | LIVE |
| 3 | 85139811 | | OLDE CAPE COD POPPED CRISPS | TARR | LIVE |
| 4 | 85318832 | | OH SO CRISP | TARR | LIVE |
| 5 | 85116147 | | XRING XTRA CRISP · XTRA HOLD · XTRA TASTE | TARR | LIVE |
| 6 | 85325962 | 4087109 | SEAL 'N CRISP | TARR | LIVE |
| 7 | 85318835 | 4079798 | OH SO CRISP | TARR | LIVE |
| 8 | 85134833 | 4069490 | KETTLE CRISPS | TARR | LIVE |
| 9 | 85195302 | | STACY'S CRACKER CRISPS | TARR | LIVE |
| 10 | 85134808 | 4057783 | KETTLE CRISPS | TARR | LIVE |
| 11 | 85134912 | | STACY'S PITA CRISPS | TARR | LIVE |
| 12 | 85122141 | 4050507 | POP-TARTS MINI CRISPS | TARR | LIVE |
| 13 | 85091222 | 4046462 | FIT CRISPS | TARR | LIVE |
| 14 | 85293434 | | MONKEY TOAST BITE-SIZE CRISPS | TARR | LIVE |
| 15 | 85072436 | 4021429 | FALAFEL CRISPS | TARR | LIVE |
| 16 | 85004377 | 3972819 | RAINCOAST CRISPS | TARR | LIVE |
| 17 | 85138567 | 3969831 | MIGHTY CRISP | TARR | LIVE |
| 18 | 79089354 | 4089484 | AUTHENTIC CRISP SENSATION CRISPY BITE FOR MICROWAVE & OVEN WWW.CRISPSENSATION.COM | TARR | LIVE |
| 19 | 79023904 | 3240103 | CAO CRISP | TARR | LIVE |
| 20 | 78831975 | 3287989 | CRISP & JUICY | TARR | LIVE |
| 21 | 78822112 | 3309527 | NATURE VALLEY FRUIT CRISPS | TARR | LIVE |
| 22 | 78819408 | | CHIQUITA FRUIT CRISPS | TARR | DEAD |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 37 of 50

| 23 | 78819084 | 3317446 | ISLAND CRISPS | TARR | LIVE |
|----|----------|---------|----------------|------|------|
| 24 | 78807731 | 3274559 | CCIOLI CRISPS | TARR | LIVE |
| 25 | 78798885 | | CRISPS | TARR | DEAD |
| 26 | 78698561 | 3277216 | CHEEZ-IT CRISPS | TARR | LIVE |
| 27 | 78628648 | | TERRA CRISPS | TARR | DEAD |
| 28 | 78583860 | 3124878 | DELI CRISP | TARR | LIVE |
| 29 | 78528241 | | RAINCOAST CRISPS | TARR | DEAD |
| 30 | 78513861 | | CRISPS OF THE SEA | TARR | DEAD |
| 31 | 78513858 | | OCEAN CRISPS | TARR | DEAD |
| 32 | 78165260 | 2951277 | ALWAYS CRISP | TARR | LIVE |
| 33 | 78428364 | | ALWAYS CRISP SENSATIONS | TARR | DEAD |
| 34 | 78428358 | | ALWAYS CRISP SENSATIONS | TARR | DEAD |
| 35 | 78388463 | 3042681 | CRISP CRUNCH TECHNOLOGY | TARR | LIVE |
| 36 | 78308731 | 2895732 | GREEN & CRISP VERDE Y CRUJIENTE | TARR | LIVE |
| 37 | 78266282 | 2912843 | PRINGLES | TARR | LIVE |
| 38 | 78266279 | 2912842 | PRINGLES | TARR | LIVE |
| 39 | 78067706 | 2552798 | STRAWBERRY CRISP PILLOWS | TARR | DEAD |
| 40 | 78020167 | | CHEESE NIPS CRISPS | TARR | DEAD |
| 41 | 78020165 | | WHEAT THINS CRISPS | TARR | DEAD |
| 42 | 78020164 | | RITZ CRISPS | TARR | DEAD |
| 43 | 77787364 | | DREAM CRISPS | TARR | LIVE |
| 44 | 77869972 | 3942712 | HONEY GRAHAM CRISP | TARR | LIVE |
| 45 | 77785961 | 3760571 | CHRISTY'S APPLE CRISP | TARR | LIVE |
| 46 | 77626178 | 3668808 | EREWHON STRAWBERRY CRISP | TARR | LIVE |
| 47 | 77621030 | 3772808 | CONSISTENTLY CRISP | TARR | LIVE |
| 48 | 77505939 | | BLUE DIAMOND NUT CRISPS | TARR | DEAD |
| 49 | 77959637 | 3860700 | OVEN KRISP | TARR | LIVE |
| 50 | 77896447 | 3803193 | JIFFI CRISP | TARR | LIVE |
| 51 | 77820206 | 3932938 | KRRRRISP | TARR | LIVE |
| 52 | 77818241 | | GARDEN CRISP | TARR | DEAD |
| 53 | 77756351 | | SUN-RYPE CRISPS | TARR | DEAD |
| 54 | 77621251 | 3764761 | CULINARY CRISPS | TARR | LIVE |
| 55 | 77613201 | 3721000 | SONOMA CRISPS | TARR | LIVE |
| 56 | 77591972 | 3815188 | KAMEDA CRISPS | TARR | LIVE |
| 57 | 77456969 | 3543290 | SKINNY CRISPS | TARR | LIVE |
| 58 | 77376466 | 3624027 | NEWTONS FRUIT CRISPS | TARR | LIVE |
| 59 | 77326806 | | CASINO CRISPS | TARR | LIVE |
| 60 | 77222084 | 3391466 | ROCKY MADSEN'S FISH CRISP | TARR | LIVE |
| 61 | 76270170 | 2642172 | RICE CRISPS | TARR | LIVE |
| 62 | 76058825 | 2561218 | SNAPEA CRISPS | TARR | LIVE |
| 63 | 76578324 | 3075136 | SMART CRISPS | TARR | LIVE |
| 64 | 76429747 | 2795889 | COLOSSAL CRISP | TARR | LIVE |
| 65 | 76233763 | 2893708 | BAKED CLASSICS POTATO CRISPS | TARR | LIVE |

| 66 | 76180186 | 2664231 | CLASSIC CRISP | TARR | LIVE |
|---|---|---|---|---|---|
| 67 | 76669489 | | IMPERIAL CRISPS THE POSH POTATO CHIP FOR THE STIFF UPPER LIP | TARR | DEAD |
| 68 | 76575666 | 2924900 | JUST CRISPS | TARR | LIVE |
| 69 | 76547106 | 2937087 | NET ZERO CARB CRISP | TARR | LIVE |
| 70 | 76540816 | | SMART CRISPS | TARR | DEAD |
| 71 | 76465682 | 2857364 | GOLDEN CRISP | TARR | LIVE |
| 72 | 76464247 | 2775123 | HERR'S SPUDS ORIGINAL POTATO CRISPS | TARR | DEAD |
| 73 | 76446667 | 2752459 | TREASURE CRISPS | TARR | DEAD |
| 74 | 76366473 | 2715314 | ORE IDA ZIP CRISP | TARR | DEAD |
| 75 | 76278651 | 2701213 | GENOA CRISPS | TARR | DEAD |
| 76 | 76256505 | 2660609 | KITCHEN CRISP | TARR | LIVE |
| 77 | 76236653 | | CRAZY CRISPS | TARR | DEAD |
| 78 | 76136848 | | TERRA CRISPS | TARR | DEAD |
| 79 | 76126955 | 2514808 | GLENNY'S SOY CRISPS | TARR | DEAD |
| 80 | 76052878 | | SUN CRISP | TARR | DEAD |
| 81 | 75770782 | | NUTRI CRISP | TARR | DEAD |
| 82 | 75661878 | 2780968 | EURO CRISPS BAKED CINNAMON RAISIN MUESLI BREAD SLICES | TARR | DEAD |
| 83 | 75508874 | 2374285 | SKY CRISPS | TARR | DEAD |
| 84 | 75477510 | | CAFE CRISP | TARR | DEAD |
| 85 | 75442195 | 2228609 | CALIFORNIA CRISPS | TARR | LIVE |
| 86 | 75430375 | 2296837 | ANCHOR CRISP | TARR | DEAD |
| 87 | 75419669 | 2297442 | KASHI STRAWBERRY CRISP PILLOWS | TARR | DEAD |
| 88 | 75418812 | 2217393 | COLD CRISP DELICIOUS CLAUSSEN | TARR | LIVE |
| 89 | 75396363 | | WAFER CRISP | TARR | DEAD |
| 90 | 75395437 | | DEWEY'S CRISP | TARR | DEAD |
| 91 | 75353235 | 2203884 | COOL CRISP | TARR | LIVE |
| 92 | 75319692 | 2218362 | HEARTS OF ROMAINE CRISP CRUNCHY | TARR | DEAD |
| 93 | 75246126 | | FROM THE CREAM OF WHEAT KITCHEN DUTCH APPLE CRISP | TARR | DEAD |
| 94 | 75139855 | 2119198 | JARLSBERG CHEESE CRISPS | TARR | DEAD |
| 95 | 75129524 | 2110129 | CINNAMON CRUMBLE APPLE CRISP | TARR | LIVE |
| 96 | 75107328 | | GRILL CRISPS | TARR | DEAD |
| 97 | 75107297 | | TURNOVER CRISP | TARR | DEAD |
| 98 | 75097070 | | BLUES BERRY CRISP | TARR | DEAD |
| 99 | 75076046 | 2159878 | DADDI DOODLES PITA CRISPS A PERFECTLY SWEET TREAT | TARR | DEAD |
| 100 | 75037694 | 2047362 | SUN CRISP | TARR | DEAD |
| 101 | 74496196 | 1915224 | GOLDEN CRISP BACON | TARR | LIVE |
| 102 | 74732687 | | FINN CRISP ORIGINAL RYE HI-FIBRE CRISPBREAD | TARR | DEAD |
| 103 | 74656596 | | GARDEN CRISP | TARR | DEAD |
| 104 | 74656593 | | VALLEY CRISP | TARR | DEAD |
| 105 | 74627910 | 2005174 | CLAUSSEN NEVER COOKED ALWAYS CRISP | TARR | DEAD |

| 106 | 74614261 | 2010929 | AIR CRISPS | TARR | DEAD |
|-----|----------|---------|------------|------|------|
| 107 | 74606607 | 2240039 | RONDIK CRISP | TARR | DEAD |
| 108 | 74558911 | 2030676 | CCIOLI-CRISPS | TARR | DEAD |
| 109 | 74535312 | | CRISP CHOICE CC | TARR | DEAD |
| 110 | 74493800 | | OATMEAL CRISP CLASSICS | TARR | DEAD |
| 111 | 74481593 | 1909398 | FRECKLES CHOCOLATE COVERED CRISP RICE! | TARR | DEAD |
| 112 | 74454415 | 1912686 | PRINGLES RIGHT CRISPS | TARR | DEAD |
| 113 | 74388965 | 1823007 | NEVER COOKED ALWAYS CRISP CLAUSSEN | TARR | DEAD |
| 114 | 74387563 | 1823006 | NEVER COOKED ALWAYS CRISP CLAUSSEN | TARR | DEAD |
| 115 | 74387562 | 1823005 | COLD CRISP DELICIOUS CLAUSSEN | TARR | LIVE |
| 116 | 74350782 | 1829941 | CRISP BAKED BUGLES | TARR | DEAD |
| 117 | 74313998 | 1857319 | CRISP PLUS | TARR | DEAD |
| 118 | 74287651 | 1800958 | DOUBLE CRISP | TARR | LIVE |
| 119 | 74263411 | 1787580 | RIPPLE CRISP | TARR | DEAD |
| 120 | 74242456 | | FLAVOR CRISPS | TARR | DEAD |
| 121 | 74225361 | 1806265 | CRISP & JUICY | TARR | DEAD |
| 122 | 74085885 | | FINN CRISP | TARR | DEAD |
| 123 | 74026020 | | TRIPLE CRISP | TARR | DEAD |
| 124 | 73221230 | 1190860 | CRISP KRINGLE | TARR | LIVE |
| 125 | 73682515 | 1487667 | SUMMER CRISP | TARR | LIVE |
| 126 | 73366019 | 1257045 | GARDEN CRISP | TARR | LIVE |
| 127 | 73221231 | 1183144 | CRISP KRINGLE | TARR | LIVE |
| 128 | 73828899 | 1606587 | JR. CRISP BURRITOS | TARR | DEAD |
| 129 | 73808147 | 1689185 | TRIPLE CRISP | TARR | DEAD |
| 130 | 73733864 | 1526012 | PRINGLE'S MAIZING CORN CRISPS | TARR | DEAD |
| 131 | 73733208 | 1564882 | NEWLY CRISP | TARR | LIVE |
| 132 | 73733060 | 1531092 | JUST CRISPS | TARR | DEAD |
| 133 | 73724600 | 1558289 | FINN CRISP ORIGINAL RYE HI-FIBER CRISPBREAD WHOLEGRAIN | TARR | DEAD |
| 134 | 73710461 | 1514763 | PRINGLE'S AMAZING CORN CRISPS | TARR | DEAD |
| 135 | 73710050 | 1523684 | VALLEY CRISP | TARR | DEAD |
| 136 | 73668870 | 1572199 | KRISPROLLS | TARR | LIVE |
| 137 | 73666359 | 1478872 | DEL MONTE CRISP & SNAPPY | TARR | DEAD |
| 138 | 73661350 | 1479836 | SUNCRISP | TARR | DEAD |
| 139 | 73577867 | 1440752 | CLASSY CRISPS | TARR | DEAD |
| 140 | 73572824 | 1433105 | HOME CRISPS | TARR | DEAD |
| 141 | 73487500 | 1367888 | ROYAL CRISP | TARR | DEAD |
| 142 | 73470920 | 1341158 | COUNTRY CRISP | TARR | DEAD |
| 143 | 73469773 | | OVEN CRISP | TARR | DEAD |
| 144 | 73430861 | 1293108 | ROCK 'N CRISP | TARR | DEAD |
| 145 | 73430497 | 1304001 | "TENDER CRISP" | TARR | LIVE |
| 146 | 73428518 | 1317173 | WASA CRISP BREAD FIBER PLUS | TARR | DEAD |
| 147 | 73417791 | 1308224 | FIBER CRISP | TARR | DEAD |

Case 3:17-cv-00652-KDB-DSC   Document 28-18   Filed 08/30/18   Page 40 of 50

6/6/2012 3:13 PM

| 148 | 73244614 | 1206378 | GOLD 'N CRISP THE BETTER BATTER | TARR | DEAD |
| 149 | 73202028 | 1165702 | SUNCRISP | TARR | DEAD |
| 150 | 73154940 | 1110154 | BRIGHT'N CRISP | TARR | DEAD |
| 151 | 73092636 | 1074168 | WASA CRISP | TARR | DEAD |
| 152 | 73080712 | 1056208 | NATURE CRISP | TARR | DEAD |
| 153 | 72458912 | 0995378 | GOLDEN CRISP | TARR | DEAD |
| 154 | 72365269 | 0914168 | DADDY CRISP | TARR | DEAD |
| 155 | 72277861 | 0844709 | CHIEF CRISP | TARR | DEAD |
| 156 | 72269347 | 0850310 | COUNTRY CRISP | TARR | DEAD |
| 157 | 72241072 | 0835183 | NESTLE'S BUTTER CRISP | TARR | DEAD |
| 158 | 72224530 | 0819203 | HONEY CRISP | TARR | DEAD |
| 159 | 72220196 | 0820855 | TOP CRISP | TARR | DEAD |
| 160 | 72182326 | 0778832 | SUGAR CRISP | TARR | DEAD |
| 161 | 72106451 | 0733861 | BOWERS CRISP GOLDEN | TARR | DEAD |
| 162 | 72097299 | 0745548 | FINN CRISP | TARR | LIVE |
| 163 | 71621182 | 0568553 | OCEAN CRISPS | TARR | DEAD |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | PREV LIST | NEXT LIST | IMAGE LIST | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jun 12 04:35:45 EDT 2012*



| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout  Please logout when you are done to release system resources allocated for you.

Start  List At:        OR  Jump  to record:        **Record 12 out of 13**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet* |

*Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | "BELLA CRISP" |
| **Goods and Services** | (ABANDONED) IC 030. US 046. G & S: PROTEIN CRACKER OR CRISP. FIRST USE: 20030328. FIRST USE IN COMMERCE: 20030521 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76502397 |
| **Filing Date** | March 31, 2003 |
| **Current Basis** | 1A;1B |
| **Original Filing Basis** | 1A;1B |
| **Owner** | (APPLICANT) Hanky T. Benaron Teri Benaron PARTNERSHIP CALIFORNIA 10433 Wilshire Blvd Los Angeles CALIFORNIA 90024 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | DEAD |
| **Abandonment Date** | March 27, 2004 |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

# UNITED STATES PATENT AND TRADEMARK OFFICE

**SERIAL NO**: 76/502397

**APPLICANT**:       Hanky T. Benaron

**CORRESPONDENT ADDRESS**:
    HANKY T. BENARON
    10433 WILSHIRE BLVD
    LOS ANGELES, CA 90024

**RETURN ADDRESS**:
Commissioner for Trademarks
2900 Crystal Drive
Arlington, VA 22202-3514
**ecom110@uspto.gov**

**MARK**:    "BELLA CRISP"

**CORRESPONDENT'S REFERENCE/DOCKET NO**: N/A

**CORRESPONDENT EMAIL ADDRESS**:

Please provide in all correspondence:

1. Filing date, serial number, mark and applicant's name.
2. Date of this Office Action.
3. Examining Attorney's name and Law Office number.
4. Your telephone number and e-mail address.

# OFFICE ACTION

## TO AVOID ABANDONMENT, WE MUST RECEIVE A PROPER RESPONSE TO THIS OFFICE ACTION WITHIN 6 MONTHS OF OUR MAILING OR E-MAILING DATE.

Serial Number 76/502397

The assigned examining attorney has reviewed the referenced application and determined the following.

**Search Results**
The examining attorney has searched the Office records and has found no similar registered or pending mark which would bar registration under Trademark Act Section 2(d), 15 U.S.C. §1052(d). TMEP §704.02.

**Disclaimer**

The applicant must disclaim the descriptive wording "CRISP" apart from the mark as shown. Trademark Act Section 6, 15 U.S.C. §1056; TMEP §§1213 and 1213.03(a). The wording is merely descriptive because it describes a feature of the goods. For applicant's convenience, the examining attorney has attached the dictionary definition of "crisp."

A disclaimer does *not* remove the disclaimed matter from the mark. It is simply a statement that the applicant does not claim exclusive rights in the disclaimed wording or design apart from the mark as shown in the drawing.

The computerized printing format for the *Trademark Official Gazette* requires a standard form for a disclaimer. TMEP §1213.08(a)(i). A properly worded disclaimer should read as follows:

No claim is made to the exclusive right to use ***CRISP*** apart from the mark as shown.

*See In re Owatonna Tool Co.*, 231 USPQ 493 (Comm'r Pats. 1983).

**Translation**

The applicant must submit an English translation of all foreign wording in the mark. 37 C.F.R. §2.61(b); TMEP §809. The statement may be in the following form, if accurate. ***The English translation of "BELLA" is _____ [specify, e.g., beautiful].*** See for examples, U.S. Registation Nos. 2750347, 2637317, and 2522843. See attachments.

**Basis for Filing**

The applicant asserts use of the mark in commerce for **goods** and applicant asserts that it has a bona fide intent to use the mark in commerce for the same goods. An applicant may not assert both use of the mark in commerce, under Trademark Act Section 1(a), 15 U.S.C. §1051(a), and intent to use the mark in commerce, under Trademark Act Section 1(b), 15 U.S.C. §1051(b), for the same goods or services. 37 C.F.R. §2.34(b)(1); TMEP §806.02(b). The applicant must delete one basis or divide the goods/services between the two bases, as appropriate.

**Requirements for an Application Based on Section 1(a): Use In Commerce**

To base the application on the applicant's use of the mark in commerce the applicant must submit the following:
(1) A statement that the mark is in use in commerce, as defined by 15 U.S.C. §1127, and was in use in such commerce on or in connection with the goods or services listed in the application on the application filing date;

(2) The date of the applicant's first use of the mark anywhere on or in connection with the goods or services;

(3) The date of the applicant's first use of the mark in commerce as a trademark or service mark; and

(4) One specimen for each class, showing how the applicant actually uses the mark in commerce. If the specimen is not filed with the initial application, applicant must submit a statement that the specimen was in use in commerce at least as early as the application filing date.

These items must be verified by the applicant, i.e., supported either by an affidavit or by a declaration under 37 C.F.R. §§2.20 and 2.33. Trademark Act Section 1(a), 15 U.S.C. §1051(a); 37 C.F.R.

43

§§2.34(a)(1) and 2.59(a); TMEP §806.01(a).
**Note: The applicant has not submitted specimens.**

**Requirements for an Application Based on Section 1(b): Intent-to-Use**

To base the application on a bona fide intention to use the mark in commerce, the applicant must submit the following statement:

The applicant has had a bona fide intention to use the mark in commerce on or in connection with the goods or services listed in the application since the filing date of the application.

This statement must be verified, i.e., supported either by an affidavit or by a declaration under 37 C.F.R. §§2.20 and 2.33. Trademark Act Section 1(b), 15 U.S.C. §1051(b); 37 C.F.R. §2.34(a)(2)(i); TMEP §806.01(b).
 Specimen
**Specimen of Use Required if 1(a) Application**

An application based on use of the mark in commerce under Trademark Act Section 1(a), 15 U.S.C. §1051(a), must include a specimen showing use of the mark in commerce on or in connection with the goods/services. TMEP §904. The application does not contain a specimen. The applicant must submit a specimen, and must submit the following statement:

The specimen was in use in commerce at least as early as the filing date of the application.

This statement must be verified with an affidavit or a declaration under 37 C.F.R. §2.20. 37 C.F.R. §2.59(a); TMEP §904.09.

**Overcoming a Refusal by Substituting a Basis**
The applicant may be able to overcome the refusal to register this mark by amending the application to assert a different basis for filing the application and submitting the requirements for the new basis. TMEP §§806.03 et seq.
 In this case, the applicant may wish to amend the application to assert a **1(b)** basis to overcome the specimen requirement.
(1) The applicant must list the goods/services by international class with the classes listed in ascending numerical order. TMEP §1403.01.

(2) The applicant must submit a filing fee for each international class of goods/services not covered by the fee already paid. 37 C.F.R. §§2.6(a)(1) and 2.86(a); TMEP §§810.01 and 1403.01. Effective January 1, 2003, the fee for filing a trademark application is $335 for each class. This applies to classes added to pending applications as well as to new applications filed on or after that date. **Note: The applicant has paid for one (1) class to date.**

**Quotation Marks in Drawing Page**
If the applicant clarifies the basis to Section 1(a) and the specimen does not contain quotations, then the applicant must delete the quotation marks from the drawing because they do not appear on the specimen. TMEP §§807.04 and 807.15.

**Identification of Goods**

The identification of goods is unacceptable as indefinite. The applicant may adopt the following identification, if accurate: *Protein potato crisps, Int. Cl. 29; Protein crackers, in Class 30.* TMEP §1402.01.

For assistance regarding an acceptable listing of goods and/or services, please see the on?line searchable *Manual of Acceptable Identifications of Goods and Services*, at http://www.uspto.gov/web/offices/tac/doc/gsmanual/.

Please note that, while an application may be amended to clarify or limit the identification, additions to the identification are not permitted. 37 C.F.R. §2.71(a); TMEP §1402.06. Therefore, the applicant may not amend to include any goods that are not within the scope of goods set forth in the present identification.

**Requirements for a Combined Application in a Use-Based Application – 1(a)**

If the applicant prosecutes this application as a combined, or multiple?class, application based on use in commerce under Trademark Act Section 1(a), 15 U.S.C. §1051(a), the applicant must comply with each of the following:

(1) The applicant must specifically identify the goods and/or services in each class and list the goods and/or services by international class with the classes listed in ascending numerical order. TMEP §1403.01.

(2) The applicant must submit a filing fee for each international class of goods/services not covered by the fee already paid. 37 C.F.R. §§2.6(a)(1) and 2.86(b); TMEP §§810.01 and 1403.01. Effective January 1, 2003, the fee for filing a trademark application is $335 for each class. This applies to classes added to pending applications as well as to new applications filed on or after that date. **Note: The applicant has paid for one (1) class to date.**

(3) The applicant must submit:

> (a) Dates of first use and first use in commerce and one specimen for each class that includes goods or services based on use in commerce under Trademark Act Section 1(a). The dates of use must be at least as early as the filing date of this application, 37 C.F.R. §§2.34(a)(1) and 2.86(a), and the specimen(s) must have been in use in commerce at least as early as the filing date of the application, and/or

> (b) A statement of a bona fide intention to use the mark in commerce on or in connection with all the goods or services specified in each class that includes goods or services based on a bona fide intention to use the mark in commerce under Trademark Act Section 1(b), where such statement was not included for the goods or services in the original application.

(4) The applicant must submit an affidavit or a declaration under 37 C.F.R. §2.20 signed by the applicant to verify (3) above. 37 C.F.R. §§2.59(a) and 2.71(c).

**Requirements for Combined Applications in an Intent-to-Use Application – 1(b)**

If the applicant prosecutes this application as a combined, or multiple?class, application, the applicant must comply with each of the following.

(1) The applicant must list the goods/services by international class with the classes listed in ascending numerical order. TMEP §1403.01.

45

(2) The applicant must submit a filing fee for each international class of goods/services not covered by the fee already paid. 37 C.F.R. §§2.6(a)(1) and 2.86(a); TMEP §§810.01 and 1403.01. Effective January 1, 2003, the fee for filing a trademark application is $335 for each class. This applies to classes added to pending applications as well as to new applications filed on or after that date. **Note: The applicant has paid for one (1) class to date.**

## Quotation Marks in Drawing Page

If the applicant clarifies the basis to Section 1(a) and the specimen does not contain quotations, then the applicant must delete the quotation marks from the drawing because they do not appear on the specimen. TMEP §§807.04 and 807.15.

The statement supporting use of the specimen must read as follows:

> *The substitute specimen was in use in commerce at least as early as the filing date of the application.*

The applicant must sign this statement either in affidavit form or with a declaration under 37 C.F.R. §2.20; TMEP §904.09.

The following is a properly worded declaration under 37 C.F.R. §2.20. At the end of the response, the applicant should insert the declaration signed by a person authorized to sign under 37 C.F.R. §2.33(a).

The undersigned, being hereby warned that willful false statements and the like so made are punishable by fine or imprisonment, or both, under 18 U.S.C. §1001, and that such willful false statements may jeopardize the validity of the application or any resulting registration, declares that the facts set forth in this application are true; all statements made of his/her own knowledge are true; and all statements made on information and belief are believed to be true.

_____
(Signature)

_____
(Print or Type Name and Position)

_____
(Date)

No set form is required for response to this Office action. The applicant must respond to each point raised. The applicant should simply set forth the required changes or statements and request that the Office enter them. The applicant must sign the response.

If the applicant has any questions or needs assistance in responding to this Office action, please telephone the assigned examining attorney.

46

/Priscilla Milton/
Examining Attorney
Law Office 110
Priscilla.Milton@uspto.gov (for informal questions)
(703) 308-9110 Ext. 423
ecom110@uspt.gov (for Formal responses only)

**How to respond to this Office Action:**

To respond formally using the Office's Trademark Electronic Application System (TEAS), visit **http://www.uspto.gov/teas/index.html** and follow the instructions.

To respond formally via E-mail, visit **http://www.uspto.gov/web/trademarks/tmelecresp.htm** and follow the instructions.

To respond formally via regular mail, your response should be sent to the mailing Return Address listed above and include the serial number, law office and examining attorney's name on the upper right corner of each page of your response.

To check the status of your application at any time, visit the Office's Trademark Applications and Registrations Retrieval (TARR) system at **http://tarr.uspto.gov/**

For general and other useful information about trademarks, you are encouraged to visit the Office's web site at **http://www.uspto.gov/main/trademarks.htm**

**FOR INQUIRIES OR QUESTIONS ABOUT THIS OFFICE ACTION, PLEASE CONTACT THE ASSIGNED EXAMINING ATTORNEY.**

Mark
    BELLA BABY
Translation
    The English translation of the word "BELLA" is Beautiful
Goods and Services
    IC 016. US 002 005 022 023 029 037 038 050. G & S: stationery for announcements, printed invitations and note cards. FIRST USE: 20000130. FIRST USE IN COMMERCE: 20000600
Mark Drawing Code
    (1) TYPED DRAWING
Serial Number
    78128071
Filing Date
    May 12, 2002
Publication for Opposition Date
    May 20, 2003
Registration Number

48



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Tue Jun 12 04:35:45 EDT 2012*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout    Please logout when you are done to release system resources allocated for you.

Start    List At:         OR    Jump    to record:    **Record 13 out of 13**

| TARR Status | ASSIGN Status | TDR | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CALIFORNIA CRISPS |
| **Goods and Services** | IC 030. US 046. G & S: CRACKERS. FIRST USE: 19911112. FIRST USE IN COMMERCE: 19911112 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75442195 |
| **Filing Date** | February 27, 1998 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 8, 1998 |
| **Registration Number** | 2228609 |
| **Registration Date** | March 2, 1999 |
| **Owner** | (REGISTRANT) ADRIENNE'S GOURMET FOODS CORPORATION CALIFORNIA 849 Ward Dr Santa Barbara CALIFORNIA 93111 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CRISPS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20090130. |
| **Renewal** | 1ST RENEWAL 20090130 |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP | PREV LIST | CURR LIST |
| NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |