# EXHIBIT 2

## Part 7



**User Name:** T8PVBDU
**Date and Time:** Monday, October 22, 2018 12:00:00 PM EDT
**Job Number:** 75985635

## Documents (50)

1. Snyder's-Lance to Present at the BMO Capital Markets 11th Annual Farm to Market Conference
   **Client/Matter:** 23756-1001
   **Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp
   **Search Type:** Terms and Connectors
   **Narrowed by:**

   | Content Type | Narrowed by |
   | --- | --- |
   | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

2. New Diamond of California® Shake & Spoon(TM) Makes It Easy to Add Nuts to Everything;First-of-its-Kind Nut Shaker Unveiled with Non-GMO Verification Across all Diamond Products
   **Client/Matter:** 23756-1001
   **Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp
   **Search Type:** Terms and Connectors
   **Narrowed by:**

   | Content Type | Narrowed by |
   | --- | --- |
   | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

3. Q1 2016 Snyder'sLance Inc Earnings Call - Final
   **Client/Matter:** 23756-1001
   **Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp
   **Search Type:** Terms and Connectors
   **Narrowed by:**

   | Content Type | Narrowed by |
   | --- | --- |
   | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

4. *Snyders-Lance 1Q Loss/Shr 32c >LNCE
   **Client/Matter:** 23756-1001
   **Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp
   **Search Type:** Terms and Connectors
   **Narrowed by:**

   | Content Type | Narrowed by |
   | --- | --- |
   | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

5. Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016
   **Client/Matter:** 23756-1001
   **Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp
   **Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
| --- | --- |
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

6. Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
| --- | --- |
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

7. Snyder's-Lance introduces new snacks in US

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
| --- | --- |
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

8. Press Release: Snyder's-Lance Announces Results from Annual Meeting of Stockholders

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
| --- | --- |
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

9. Press Release: Snyder's-Lance Declares Regular Quarterly Dividend

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
| --- | --- |
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

10. Snyder's-Lance Announces Results from Annual Meeting of Stockholders

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
| --- | --- |
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

11. Snyder's-Lance Declares Regular Quarterly Dividend

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

12. Snyder's of Hanover® and Lance® to help improve gluten-free living with Celiac Disease Foundation donation and tasty snacks;Educational messaging to appear on all gluten-free snacks during Celiac Awareness Month

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

13. Increased Awareness About Food Intolerance Products Predicted to Augment Gluten-free Food Market in US Until 2020, Says Technavio

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

14. Increased Awareness About Food Intolerance Products Predicted to Augment the Gluten-free Food Market in the US Until 2020, Says Technavio

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

15. Press Release: What's the Big Deal about April 26? Pretzels, Baby!

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

16. What's the Big Deal about April 26? Pretzels, Baby!;Snyder's of Hanover®, Baseball Players and Fans Celebrate National Pretzel Day with Thousands of Free Pretzels in Eight Cities Across the U.S.

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

17. StarKist tuna suit: Where's your $50 voucher?

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

|  | Content Type | Narrowed by |
|--|--|--|
|  | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

18. Press Release: Snyder's-Lance, Inc. to Release First Quarter 2016 Results on Tuesday, May 10, Before Market Opens. Will Host Conference Call and Webcast at 9:00 am Eastern on Tuesday, May 10

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

|  | Content Type | Narrowed by |
|--|--|--|
|  | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

19. Snyder's-Lance, Inc. to Release First Quarter 2016 Results on Tuesday, May 10, Before Market Opens. Will Host Conference Call and Webcast at 9:00 am Eastern on Tuesday, May 10

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

|  | Content Type | Narrowed by |
|--|--|--|
|  | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

20. Austin Health Expert and Entrepreneur Anne Reynolds Roberts Takes on Junk Food in Vending Machines.

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

|  | Content Type | Narrowed by |
|--|--|--|
|  | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

21. Snyder's-Lance introduces new snacks in US

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

|  | Content Type | Narrowed by |
|--|--|--|
|  | News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

22. Snyder's- Lance to Offer 100% Cage-Free Eggs by 2025

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors
**Narrowed by:**

| | |
|---|---|
| **Content Type**<br>News | **Narrowed by**<br>Timeline: Apr 21, 2012 to Dec 31, 2018 |

23. WWE WrestleMania 32 Recap and Thoughts

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| | |
|---|---|
| **Content Type**<br>News | **Narrowed by**<br>Timeline: Apr 21, 2012 to Dec 31, 2018 |

24. Press Release: VMG and TerraVia Partner on New Venture Targeting Investment Opportunities that Leverage TerraVia's Breakthrough Algae Platform

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| | |
|---|---|
| **Content Type**<br>News | **Narrowed by**<br>Timeline: Apr 21, 2012 to Dec 31, 2018 |

25. VMG and TerraVia Partner on New Venture Targeting Investment Opportunities that Leverage TerraVia's Breakthrough Algae Platform

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| | |
|---|---|
| **Content Type**<br>News | **Narrowed by**<br>Timeline: Apr 21, 2012 to Dec 31, 2018 |

26. Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| | |
|---|---|
| **Content Type**<br>News | **Narrowed by**<br>Timeline: Apr 21, 2012 to Dec 31, 2018 |

27. SZYM: Hot Stocks

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| | |
|---|---|
| **Content Type**<br>News | **Narrowed by**<br>Timeline: Apr 21, 2012 to Dec 31, 2018 |

28. Press Release: Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

29. Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

30. Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories;2016 STATE OF THE INDUSTRY ALMANAC;Cover story

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

31. Snyder's-Lance in NPD drive across eight US snacks brands.

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

32. Snyder's-Lance in NPD drive across eight US snacks brands

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

33. Press Release: Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

34. Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands;Lineup satisfies consumers' craving for better-for-you, bold-flavored and indulgent snacks

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

35. Huge uptick in volume and transaction size, with healthy food and ingredients among most active categories

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

36. 'Year of the mega deal': Healthy food, ingredients among most active categories for M&A in 2015

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

37. Clearlake Capital acquires That's How We Roll

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

38. Clearlake Capital Acquires That's How We Roll, LLC, Maker of Premium Branded Snack Offerings Mrs. Thinsters and Dippin' Chips;Investment Made Through Clearlake's Better For You Holdings Platform, in Conjunction with That's How We Roll Founder Aldo Zuppichini

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

39. Clearlake Capital Acquires That's How We Roll, Maker of Premium Branded Snack Offerings Thinsters, Dippin' Chips

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

40. Clearlake Capital Acquires US Snack Maker That's How We Roll

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

41. Clearlake Capital Acquires US Snack Maker That's How We Roll

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

42. Clearlake Capital Acquires US Snack Maker That's How We Roll

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

43. Clearlake Capital buys That's How We Roll

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

44. Solazyme Boosts Algae Platform

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| **Content Type** | **Narrowed by** |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

45. Solazyme Bolsters Algae Platform

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

46. Press Release: Solazyme Focuses Its Breakthrough Algae Platform to Redefine the Future of Food

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

47. Solazyme Focuses Its Breakthrough Algae Platform to Redefine the Future of Food;Company Will Be Changing Name to TerraVia(TM) to Reflect Focus on Food, Nutrition and Specialty Ingredients

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

48. Aging beef an age-old process;Dry aging can drastically improve the flavor of beef

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

49. BRIEF: Snyder's-Lance takes over Diamond Foods

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

50. *Snyders-Lance 4Q EPS 10c >LNCE

**Client/Matter:** 23756-1001

**Search Terms:** "pretzel crisps" or "pretzel crisp" or pretzelcrisp

**Search Type:** Terms and Connectors

**Narrowed by:**

| Content Type | Narrowed by |
|---|---|
| News | Timeline: Apr 21, 2012 to Dec 31, 2018 |

# Snyder's-Lance to Present at the BMO Capital Markets 11th Annual Farm to Market Conference

PR Newswire

May 12, 2016 Thursday 4:05 PM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 310 words

**Dateline:** CHARLOTTE, N.C., May 12, 2016

## Body

Snyder's-Lance, Inc. (Nasdaq-GS: LNCE), today announced Rick Puckett, Executive Vice President and Chief Financial Officer, will present at the BMO Capital Markets 11th Annual Farm to Market Conference on Wednesday, May 18, 2016, at 2:10 p.m. Eastern Time.

The presentation will be audio webcast live on the investor relations section of Snyder's-Lance's website at ir.snyderslance.com where the slide presentation will also be available for download. The replay will be available on the Company's website for approximately 180 days.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, KETTLE® Chips, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-E

Logo - http://photos.prnewswire.com/prnh/20150410/197788LOGO

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-to-present-at-the-bmo-capital-markets-11th-annual-farm-to-market-conference-300267903.html

SOURCE Snyder's-Lance, Inc.

CONTACT: Investor Kevin Powers, Senior Director, Investor Relations, or Kpowers@snyderslance.com, (704) 557-8279

**Load-Date:** May 14, 2016

End of Document

# New Diamond of California® Shake & Spoon(TM) Makes It Easy to Add Nuts to Everything; First-of-its-Kind Nut Shaker Unveiled with Non-GMO Verification Across all Diamond Products

Business Wire

May 11, 2016 Wednesday 1:00 PM GMT

Copyright 2016 Business Wire, Inc.

**Distribution:** Food Writers; Business Editors

**Length:** 522 words

**Dateline:** STOCKTON, Calif.

## Body

Sprinkling nuts on everything just got easier. Diamond of California® today announced a first-of-its-kind canister that makes adding chopped and finely diced walnuts, sliced almonds and chopped pecans fun and easy. Pop the top on the new Shake & Spoon(TM) to add crunch and flavor to anything from oatmeal and ice cream to salads, yogurt, baked goods and more.

The new line features a dual flip-top lid for either shaking or spooning, and comes full of Diamond of California premium raw, unsalted nuts. Shake & Spoon is available in four varieties: 6-ounce Finely Diced Walnuts, 6-ounce Chopped Walnuts, 5-ounce Chopped Pecans and 5-ounce Sliced Almonds.

"We have heard loud and clear from consumers that they're looking for convenience, and Shake & Spoon makes it not only easy to add nuts, but also to store in the kitchen cabinet - right alongside salt and pepper," said Rod Troni, Chief Marketing Officer of Snyder's-Lance, Inc. "We expect it to be a must-have for nut lovers."

A long tradition in family kitchens, Diamond of California's fresh, high-quality culinary nuts have been on store shelves for more than a century. The brand has recently secured Non-GMO Project Verification across all varieties and product lines, including Shake & Spoon.

Diamond's full Shake & Spoon line is hitting store shelves now ($5.49-$5.99 for 5 or 6 oz.).

About Diamond of California

For more than 100 years, Diamond of California has sold the highest quality nuts that add great flavor and texture to every dish. Diamond offers 10 raw, shelled nut varieties including walnuts, almonds, pecans, hazelnuts and more, plus new Shake & Spoon in four varieties. Diamond is close to the heartland of California, where many of its orchards lie. For more information, visit www.diamondnuts.com . Diamond of California, based in Stockton, Calif., is owned by Snyder's-Lance, Inc.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, N.C., manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond

New Diamond of California® Shake & Spoon(TM) Makes It Easy to Add Nuts to Everything; First-of-its-Kind Nut Shaker Unveiled with Non-GMO Verification Across all....

of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third-party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com . LNCE-G

View source version on businesswire.com: http://www.businesswire.com/news/home/20160511005380/en/

CONTACT: Maxwell PR
Sara Stewart, 503-231-3086
sara@maxwellpr.com

http://www.businesswire.com

**Load-Date:** May 12, 2016

End of Document



# Q1 2016 Snyder'sLance Inc Earnings Call - Final

FD (Fair Disclosure) Wire

May 10, 2016 Tuesday

Copyright 2016 CQ-Roll Call, Inc.
All Rights Reserved

Copyright 2016 CCBN, Inc.

**Length:** 10856 words

# Body

Corporate Participants

* Kevin Powers

Snyder's-Lance, Inc. - Senior Director, IR

* Carl Lee

Snyder's-Lance, Inc. - President, CEO, and Director

* Rick Puckett

Snyder's-Lance, Inc. - EVP, CFO, and Chief Administrative Officer

Conference Call Participants

* Bill Chappell

SunTrust Robinson Humphrey - Analyst

* Brett Hundley

BB&T Capital Markets - Analyst

* Amit Sharma

BMO Capital Markets - Analyst

* Akshay Jagdale

Jefferies LLC - Analyst

* Michael Gallo

CL King & Associates - Analyst

* Mario Contreras

Deutsche Bank - Analyst

\* Matt Errico

DA Davidson & Co. - Analyst

Presentation

OPERATOR: Good day, ladies and gentlemen, and welcome to the Snyder's-Lance first-quarter 2016 financial results conference call. At this time all participants are in a listen-only mode. Later we will conduct a question-and-answer session, and instructions will be given at that time. (Operator Instructions). As a reminder, this conference call is being recorded.

I would now like to introduce your host for today's conference, Mr. Kevin Powers, Senior Director, Investor Relations. Sir, you may begin.

KEVIN POWERS, SENIOR DIRECTOR, IR, SNYDER'S-LANCE, INC.: Thank you, operator. And good morning, everyone. With me today are Carl E. Lee, Junior, President and Chief Executive Officer; as well as Rick Puckett, Executive Vice President and Chief Financial Officer of Snyder's-Lance Inc.

During today's call we will discuss our 2016 first-quarter results, as well as our outlook for the balance of 2016. As a reminder, we are webcasting the conference call, including the supporting slide presentation, under the investor relations section of our corporate website at snyderslance.com.

Before we begin, I would like to point out that during today's presentation management may make forward-looking statements about our Company's performance. Please refer to the Safe Harbor language included in each of our presentations.

I will now turn the call over to Carl Lee, President and Chief Executive Officer, to begin management's comments. Carl?

CARL LEE, PRESIDENT, CEO, AND DIRECTOR, SNYDER'S-LANCE, INC.: Thanks, Kevin. Good morning, everyone. We appreciate you joining us today. I will begin my comments with an overview of the quarter, and then review our acquisition of Diamond Foods, plus we will provide an update on our integration plan and goals. Rick will then take you through the quarter in more detail and discuss our 2016 outlook.

As a courtesy, I want you to know we are going to take more time than normal to cover our management comments, so we provide as much information as possible. Let's get started.

If you will, follow me to slide 5, and we will talk about our first-quarter performance. We delivered solid results in the first quarter, marking a good start to the year. While sales were softer than anticipated, we diligently managed expenses, driving operating margin expansion in order to deliver strong bottom-line results.

Net revenue increased 15% with the one-month contribution of Diamond Foods. Excluding Diamond, net revenues increased slightly by 0.7% with 1.2% volume growth. Lance, Cape Cod, and Late July posted solid revenue growth. However, overall sales declined slightly due to food industry headwinds.

Operating margins expanded 260 basis points. Our margin improvement in the quarter was driven by our SG&A reductions and manufacturing efficiencies, as the Company remained committed to expanding our margins and our Drive for 10 initiative delivered solid results in the quarter. We expect the benefits to continue as we move throughout the year.

Moving forward, considering the addition of Diamond, we are now focused on a comprehensive, integrated, long-term plan to expand margins. This will be driven by synergy achievement and a consolidated, Company-wide focus to reduce costs, improve productivity, and drive accelerated sales growth. Our outlook in 2016 reflects margin expansion over last year, and we expect those trends to continue as we move into 2017 and beyond.

If you will, follow me to slide 6 and we will talk about our legacy Snyder's-Lance portfolio and brand performance. Looking at brand performance in the quarter, we outperformed the category in four out of five of our legacy core brands. Snyder's of Hanover -- as we discussed, the pretzel category has been facing some headwinds, and this has impacted our performance. In the quarter, we held market share almost flat for Snyder's of Hanover as a result of ACV expansion, improved display coverage, and innovation on pretzel pieces. Market share trends have been improving over the recent periods. Our innovation plans are underway to drive brand and category growth, and I will talk about those in a second.

The new Snyder's of Hanover advertising campaign has been on the air for over five weeks, and immediate response by consumers has been overwhelming. The ad was intended to have an edge to ensure we attract new consumers and break through the advertising clutter to reach our loyal customer base.

Lance sandwich crackers continues to benefit from our brand renovation process we completed last year. We have successfully leveraged this effort in the past to drive brand and category growth. Lance's improved product formulation, packaging design, innovative new products like our gluten-free sandwich crackers, are driving base business growth. In addition, performance was driven by good DSD execution, promotions, and strong retail velocities. We are seeing good growth across all channels in core and developing markets.

Cape Cod -- we saw solid growth in the quarter for Cape, driven by DSD execution, pricing, strong retail velocities, and new products. Our renovation process, completed in 2014, continues to drive growth. And the brand is performing well as we manage trade spend. Profitability is improving as part of our operating margin expansion plan.

**Pretzel Crisps** grew share in the quarter due to the retail distribution gains and pricing. Innovation continues to expand this very important category in the deli.

Late July continues to perform well across the better-for-you category. Innovation, new distribution gains, stronger retail execution via DSD, drove brands and category growth. This goes to show the power of our DSD sales team and their ability to execute. We have ample opportunity to leverage our strong consumer loyalty with this growing brand and very favorable positioning in organics and non-GMO.

Follow me to slide 7, and we will talk more about the Snyder's of Hanover brand renovation. Leveraging our recent success with renovating brands, we are now turning our focus to the pretzel category. Our Snyder's of Hanover brand continues to be challenged by overall category weakness, and we are focused on the strategic investments to re-accelerate growth. As part of this initiative, we are leveraging recent innovation, providing promotional support, and have launched an integrated marketing and advertising campaign.

We hope by now you have had a chance to see our new Pretzels Baby advertisements. The early results were encouraging as we are generating a very positive social media response from new and loyal consumers. I'm pleased with the early results, and we will look to carry this investment into the second quarter and build momentum through the remainder of 2016.

Now, one important thing to note is that we are planning to spend more on marketing in Q2 this year than originally expected, based on the early success of our activities, and certainly more than last year. Rick will get into this in a few moments and give you more details.

Follow me to slide 8, and we will about the Diamond brand overview and our strategy. With our recently acquired Diamond Foods brands, our strategy will continue to develop during the integration and we will build on the successful foundation created by the Diamond team. We have built a strong sales and marketing team, leveraging both Snyder's-Lance and Diamond organizations. We have ensured continuity with key members of Diamond to make sure we are positioned for success.

Our position in Kettle Chips is significantly enhanced with the addition of the Kettle brand and Kettle Chips in the UK, on top of our strong Cape Cod brand. We now have leading brands in the premium chip category, which are

very much on trend with consumers. Our near-term approach with Kettle will continue to leverage the better-for-you positioning with a focus on flavors and cooking oil innovation.

Emerald adds a strong brand in the snack nut category, adding another key segment of the snack food industry. We see a significant amount of opportunities to build the Emerald brand as we continue the momentum from recent renovation and focus on distribution gains and retail execution.

We added a leading popcorn brand with the addition of Pop Secret, and our near-term focus is to maintain share in a competitive microwave popcorn category that has been under pressure. We see opportunities to improve performance, and our relationship with Disney is a good example of the strong Pop Secret brand equity among consumers.

Longer-term, we have plans to leverage our learnings from past renovations in the sandwich cracker and Kettle Chip categories in order to re-energize the microwave popcorn category. Research indicates the consumer occasion remains very strong as an at-home sharing event. We just need to ensure we maintain the frequency.

Now let's turn to slide 9, and we will just focus on the snacking world in general. And then following on to slide 10, we will talk about snacking growth.

As we look ahead to 2016 and beyond, the addition of Diamond Foods gives us a balanced portfolio that is well-positioned to succeed in a growing area of the grocery industry. When we look at the trends over the past five years, the average number of snacks consumed daily is up nearly 20%. And 41% of consumers say that they snack over three times a day. That is up 10 points just since 2011.

It's certainly a good time to be in snacking, but the industry is quickly evolving as consumers have more and more options to choose from. This presents both challenges and opportunities which we have been taking into account.

Let's talk about our market share position on slide 11. From a portfolio standpoint, we are operating from a position of strength. We have a unique and differentiated collection of brands. And looking at slide 11, you will see we have a strong market share position across our entire portfolio. We have the number-one pretzel, the number-one sandwich cracker, and the number-one position in Kettle Chips, and all of our categories are in a leadership position. As we continue positioning our brands to succeed in an increasingly competitive marketplace this year, we will focus on balancing our portfolio with a growing number of better-for-you options.

Let's talk about our product innovation for 2016. Follow me to slide 12. As you look at this slide, you see a snapshot of our 2016 innovation. This year we will be introducing new offerings that broaden our portfolio and improve our competitive positioning. We are very focused on gaining space and retail activation for our new items. This diverse offering allows us to focus on both channel and store locations to build retail distribution.

Slide 13 -- in addition, as snacking trends move towards better-for-you options, we are well-positioned in the area to capitalize on recent trends. We have a strong offering of products that are enhanced by the acquisition of Diamond Foods. Diamond's portfolio of better-for-you brands fit perfectly into our strategy to expand and broaden our better-for-you positioning.

You'll see at the bottom of slide 13 how our mix has continued to shift, and today it's about 32% of sales. We expect that to grow as we continue to invest and combine best practices from both companies to deliver an enhanced selection. This is a 7-point shift over the last two years, driven organically first, and with the Diamond acquisition second. That's a successful achievement.

Now, as we talk about our M&A capabilities, and moving on to slide 15, we will talk about our successful history of M&A and also integration and synergy capture. As we discussed previously, the transaction of Diamond is also very compelling from a financial standpoint, as we expect to unlock significant cost savings and cost synergies over the next two years. And we have a successful history of M&A projects and achieving our synergy targets.

For Snyder's-Lance, DSD integration was unprecedented in the industry. We came in on-time and on-budget, delivering synergies, and exceeded our original expectations. We integrated Snack Factory and Late July on schedule, delivering the results that we had signed up for. We also carved out our private branded business in 2014 over a six-month period, with no interruptions to our branded business.

The other key point on this page is that we manage our portfolio carefully, ensuring we have the right collection of brands. We have added new brands and divested businesses in the past, and continue to focus on portfolio optimization.

Slide 16 -- confidence in our ability to deliver our Diamond Food goals. Based on our successful track record of integrating businesses, we are confident in our ability to deliver our synergy goals with Diamond Foods. Having owned the business now for two months, we are more confident with our expectations of realizing $75 million in synergies. The initial synergies have already begun, and will build over the next 24 months. We expect to realize savings in the selling and administration, shipping and distribution, and manufacturing and procurement.

As we noted, we plan to invest $10 million of the synergies back into brand building, once we achieve our expectations and achieve our savings. Our goal is to realize 50% of the cost synergy targets in the first 12 months following the close of the transaction. Just to be clear, so the first year's savings will roll into Q1 2017. As noted, we will be able to achieve our full $75 million in synergies over the next 24 months, and basically finish up by Q1 2018.

Following me to slide 17, we launched our new combined team on day one, as we closed the transaction, bringing in the talented leaders from Diamond into our organization. Those efforts have already begun to yield very tangible results. We're very proud of all of our team members, who have tackled the integration process while ensuring we deliver exceptional customer service.

In addition, we have enhanced our capabilities by leveraging the best of both organizations. We've stepped up our skills and tools to grow our business. Our team is on track to obtain the synergies we planned with the same rigor that we have used in our past M&A projects. Once again, noting the time of the synergies that's illustrated on the bottom of slide 17 is important.

Now moving to a question we often get around revenue synergies, and we will turn to slide 18. In addition to the targeted cost-saving synergies, we expect to see meaningful revenue synergies, given our broader distribution footprint and complementary channel strengths. We expect our revenue synergies to be in four areas. First, geographically, we are expanding core brands to new markets. Also by channels, leveraging our new portfolio to expand our distribution with key [rate sellers]; as well as categories, using the new product pipeline of both companies to further expand distribution.

And finally, e-commerce, where we extend our scale and presence in this growing channel. We have already had our first win in this regard. As is [strengthened by our diverse] portfolio of better-for-you options has secured incremental placements with a national retailer. Plus we are working on other initiatives with our customers. I hope you can appreciate the sensitive nature of these efforts, considering our competitive industry, and understand that we cannot share more at this time. We will share more information, once the initiatives are fully activated.

Now I would like to turn the call over to Rick, who will provide more details on the quarter, and walk you through our 2016 financial outlook. Rick?

RICK PUCKETT, EVP, CFO, AND CHIEF ADMINISTRATIVE OFFICER, SNYDER'S-LANCE, INC.: Thanks, Carl. And good morning, everyone. Before I review our first-quarter results and discuss our outlook for fiscal 2016, I thought I would take a moment to illustrate how we will categorize revenue with the addition of the Diamond brand within our sales mix.

Looking at page 21, Kettle, Pop Secret, and Emerald are all included in our branded product grouping along with Snyder's-Lance legacy brands. We will call out Diamond of California brand separately as culinary, given the nature of this brand and its sensitivity to commodity fluctuations. Our core brands will increase to include the Diamond brands.

Partner brands will continue to be grouped as before. These are brands that we distribute in our DSD system for other brand owners. We continue to value these partnerships, as they drive good returns for us and our partners.

The other product grouping will continue to be contract manufacturing primarily, related to the brands that reduce for other brand owners. We believe that this will assist everyone in understanding the mix of our revenue and the growth in margin potential for each. As an example, partner brands will have a margin profile that is similar to other distribution companies which have low single-digit operating margins, while contract and culinary will be closer to mid- to high-single-digit operating margin profiles.

Turn now to slide 22. With the Diamond acquisition, there are some specific financial implications that we need to highlight. First, the Diamond of California culinary brand is more sensitive to commodities than our broader portfolio. Fluctuations in pricing, as we are seeing this year, can have a material impact on the results. Additionally, the acquisition introduces a new exposure to foreign currencies that we have not had before.

Further, the purchase accounting associated with the acquisition is driving an annual $0.11 to $0.13 per share negative impact on our earnings. This flows through the P&L in the form of incremental depreciation and amortization. 90% of that is amortization. In addition, given that a portion of Kettle sales were distributed by the Snyder's-Lance distribution system as a partner brand, there is approximately $30 million of intercompany revenue that has been eliminated on an annual basis.

And finally, as a portion of the acquisition was funded with Snyder's-Lance shares, our share count has increased to approximately 97 million to 98 million diluted shares outstanding. Given that we have two months of lower diluted shares in Q1, the full-year 2016 should be in the range of 93 million to 94 million shares.

Let's look at the quarter. Turning to slide 23, net revenue increased by $61 million or 15% for the quarter. Excluding the Diamond contribution, as Carl mentioned before, net revenue was up 1.2% in organic volume. However, our planned pricing investments more than offset that volume growth, resulting in a 0.7% dollar decline. Branded volume was actually up 0.8%, also more than offset by the planned promotional investments, resulting in a 1.9% dollar decline, excluding Diamond. Partner brands were slightly negative as well, driven by the additional trade and the lower volumes in our partner brands.

The other category was actually up year-over-year, driven by stronger contract manufacturing sales.

Let's look at slide 24. Gross margin, while down modestly due to trade spend, reflects improvements in manufacturing performance during the quarter as we drove better efficiencies in [scrap] performance in our larger facilities. Good SG&A cost controls and lower benefits and medical expenses helped secure improved operating margin of 260 basis points. We will be investing additional advertising and promotional dollars in Q2, which will be actually in the $0.11 to $0.12 range higher than Q1. This represents the additional investment into Snyder's of Hanover that Carl mentioned earlier, as well as a full quarter of Diamond.

Let's look at slide 25. We grew adjusted EBITDA by 45% in Q1, driven by lower expenses and the Diamond contribution. We also drove EPS increases over prior-year of 47%, from $0.17 to $0.25 per share, excluding special items. Please note the share count changed to 80.8 million shares in Q1 of 2016 versus 71 million in 2015.

On slide 26, what I have shown here is simply a summary of the quarter. Although I've spoken to almost everything on the page, I thought I would point out again the progress that we have been making in the SG&A expense, as well as the margin enhancement on operating margins.

Let's turn to slide 27 for a moment. The balance sheet reflects the addition of Diamond Foods at the end of Q1. There are significant changes to line items that may need additional inputs, which I'm happy to do so, outside this call. In addition, we refinanced all of the Diamond debt and introduced new debt as a result of the acquisition. Our debt leverage was 4.4 at the end of Q1.

We are comfortable with that as it relates to our covenants. We expect that we will continue to see improvements throughout the year as we drive synergies and cash flow from our top-line activities and cost reduction programs.

Exiting 2017, we expect to be at a leverage that is less than 3. We've also provided you with a look at the maturity schedule of our debt, after acquisition. We feel confident that we have good structure in place, and we have been pleased with the participation from our banking partners. With the closing of the deal, we immediately refinanced that assumed Diamond debt at investment-grade rates. We also were able to lower our legacy Snyder's-Lance interest costs as well.

Our trailing 12-month cash flow was $115 million compared to $49 million in 2015, driven by lower capital expenditure as well as better operating cash flow.

Now let's turn to the guidance on page 28. We are updating our full-year 2016 outlook to reflect the acquisition of the Diamond Foods and our progress during Q1. In addition to our historical practice of providing revenue and EPS forecast, we will also be providing ranges for adjusted EBITDA to help analysts and investors understand the impact of the purchase accounting adjustments on our earnings, which in total is $0.10 to $0.12 per share negative impact just on 2016; and then on an annual basis, $0.11 to $0.13.

Additionally, we will highlight some key modeling assumptions and discuss some specific impacts of the acquisition. For fiscal 2016 we estimate revenue in the range of $2.29 billion to $2.33 billion or a growth of 39% to 41% over fiscal 2015. Our revenue outlook reflects several assumptions including a flat to 2% growth in the Snyder's-Lance portfolio, led by the branded portfolio with modest declines in partner brands and other revenue. Note that due to the acquisition of Diamond, who will be eliminating approximately $30 million of intercompany revenue, annualized. This was associated with the Kettle distribution as a partner brand within the Snyder's-Lance DSD system prior to the acquisition.

Our top-line outlook also reflects a significant negative impact to the net price realization at Diamond of California due to the commodity changes, and a $7 million to $10 million negative impact from foreign currency. Net of these impacts and reflecting the 10-month contribution, we are estimating $630 million to $650 million of sales for the Diamond brand in our fiscal 2016 revenue guidance.

We are estimating 2016 adjusted EBITDA of $310 million to $325 million for fiscal 2016. We are also estimating 2016 EPS, excluding special items, of $1.20 to $1.30. This outlook excludes costs associated with the acquisition and the integration of Diamond Foods. However, this outlook does include a $0.10 to $0.11 per share negative impact in 2016 from the purchase accounting, as previously noted. The EPS outlook reflects earnings accretion from the Diamond Foods acquisition in 2016.

We estimate capital expenditures of $80 million to $85 million, which is the combined Snyder's-Lance and Diamond contribution. In addition to this outlook, we would like to provide some additional information to aid with forecasting the combined Company.

First, we expect fiscal 2016 gross margins to be in the range of 36% to 37%. It's important to note that Diamond historically accounted for its shipping and distribution costs, which is approximately 6% of revenue, in the cost of goods sold. Snyder's-Lance uses the more common practice of accounting for these costs as an SG&A expense. Please keep that in mind as you adjust your models.

We are estimating a fully diluted share count of 93 million to 94 million, as noted previously for 2016; a tax rate in the 34% to 35% range; and net interest expense of approximately $33 million to $35 million.

We would also like to discuss the cadence of earnings and seasonality. Historically, Snyder's-Lance has posted seasonal strength during the second and third quarters. This changed to some degree with the addition of Snyder's of Hanover and the Snack Factory acquisition, as there was more holiday activity than before, pushing more earnings into Q4.

With the addition of Diamond seasonality, the timing of synergies, and our stepped-up advertising and trade promotion in the second quarter related to the Snyder's of Hanover that Carl previously talked about, we anticipate that the fourth quarter will be our strongest quarter in terms of revenue and EPS. Our second quarter will be a lower

quarter relatively in terms of net revenue and EPS, consistent with what we just reported in the first quarter. Just to quantify for Q2, our incremental brand investment is about $0.08 to $0.09, not including Diamond.

Finally, our leverage at the end of Q1 was 4.4. Given our forecast for 2016 and cash flow generation, we would anticipate our leverage ratio declining to approximately 3 times or below by the end of fiscal 2017.

Now I would like to turn the call back over to Carl for some final remarks.

CARL LEE: Thank you, Rick. As you can tell from our comments, we are focused on the integration and execution of our base business. We are more convinced than ever that bringing these three companies together is a good thing for our shareholders. Our team has worked hard to maintain continuity for our consumers and our customers.

We now look forward to taking your questions. Liliana, if you would, please open up the call for Q&A.

Questions and Answers

OPERATOR: (Operator Instructions). Bill Chappell, SunTrust.

BILL CHAPPELL, ANALYST, SUNTRUST ROBINSON HUMPHREY: Carl, two things -- one, can you maybe give us a little more color on why the revenue was below your expectations in the quarter? Was it more pressure than you had seen in the past from certain retailers, or just overall category softness? And then, in the same vein, when you look at the pretzel category, what gives you confidence that just stepping up marketing and advertising can really reaccelerate growth? Because it seems like the category has been kind of sluggish for a while, and consumers are moving to other better-for-you type products, including your own.

CARL LEE: First of all, if we talk about just overall headwinds in the industry, a lot of what we are referring to is what you have been hearing from your other food companies that have secured their earnings, and other retailers. What we are seeing is just the general trends in food consumption is a little bit low right now. And so we are seeing that across the snacking industry. We are seeing it across basically the entire food industry. So nothing in particular to call out in regards to our category. I think it's just consumption in general is what we have to take a note of.

And then to your question on pretzels, we've got a lot of confidence in Snyder's of Hanover. It's been a brand that has grown tremendously over the years. It will continue to grow quite well. The category itself is under pressure right now. And you kind of alluded to it. What we have got to do is make sure that the category stays very relevant and stays top-of-mind for consumers. The category has good consumption rates and good overall performance. What we've got to do is just make sure we maintain our frequency.

And so there's other brands in the category down much more than we are. And what we've got to do is just make sure that we promote the category as the category leader, and we also promote our brand. We are seeing some progress over the last couple of IRI reads. I do have confidence that we will continue to show some improvement. And like I said earlier, our advertising campaign is off to a very good start.

So we've got some work to do. We've got a little bit of heavy lifting. We are going to spend diligently to make sure we support it. And we are going to be very careful and cautious on the way we do it. But we all know that from time to time, a brand or category is going to have a little bit of extra pressure. And that's basically where we are right now with pretzels in general, and, as a result, our category.

BILL CHAPPELL: Okay. And then just switching to the revenue synergies, which you do get plenty of questions on, is there -- I didn't quite understand. Is the recent win in this year's guidance? Do you expect more near-term wins? I thought the thought was it was more late this year/early next year before you saw any real revenue synergies.

CARL LEE: We have got a win already recorded, and basically it just takes us time to activate that and bring it online. So as you know very well, you will get authorization from a retailer maybe today, and it takes maybe four months before it finally rolls into their planograms. So we've got some early authorizations, which I'm really excited about because the team has worked really hard to get those going.

And so a little bit of the win I'm talking about is in our late-year guidance. And then we hope to achieve some more and get those secured. And we will build those in over time, but do it cautiously and carefully. But we will have to make sure they are fully activated before we can really talk to you about it in detail.

BILL CHAPPELL: Okay, I'll turn it over. Thanks.

OPERATOR: Brett Hundley, BB&T Capital Markets.

BRETT HUNDLEY, ANALYST, BB&T CAPITAL MARKETS: Let me thank you for all the color and clarity this morning. My first question -- I want to follow up on Bill. Pretzels are an important category for you guys. It's a big product. I think it has historically been a pretty profitable one. And I think you mentioned it in your prepared remarks, Carl; but we really liken pretzels to sandwich crackers. That was a category that had been challenged for a while. It was low growth/no growth. A lot of innovation hadn't taken place.

And you guys, as a leader, really stepped up, innovated in a number of different regards. And it seems like that brand and that category overall is growing much better today, and is much more profitable today.

And so, A, would you agree with me in that vein? And, B, are they very similar? Is the restructuring or is the support that you are applying to pretzels right now similar to what you did on the cracker side? And can we see potentially a rebound in the same time frame? Are there any learnings, in other words, that we can draw between the two?

CARL LEE: I think that there is a lot of parallels that we can draw. I think, first and foremost, as the leader in sandwich crackers and the leader in pretzels, we really have an obligation, not only for our brand but for our retailers and the entire category. And so we take a long-term view of that. And we are willing to invest. We are willing to do the heavy lifting. We are willing to go through an extended packaging change, like we did on sandwich crackers, to make sure that we provide sustainable growth for the future.

And to your point, this is not the first time we have done it. It originally started back in 2013, and completed in 2014 with Cape Cod, looking at all the consumer attributes as to why they participate with our brand and what drives loyalty. And it worked very well there. We applied the same model to sandwich crackers. We will apply the same model now to pretzels.

We have a lot of confidence with having it rebound very quickly. And as we referred to, you've just got to be top-of-mind with consumers in all the categories, because snacking is growing but the options are also growing. And so you've just got to be top-of-mind with your consumers. And we expected to achieve the same results with Snyder's that we've achieved on previous brands. It's just a good core competency that I am very proud of our marketing and sales and manufacturing team for having developed, and now it's part of our arsenal to continue to build our brands as we go forward.

BRETT HUNDLEY: Thank you, Carl. And then just on the Diamond piece, it's been a long time since we've heard from that company. Diamond revenue performance in the quarter, in Q1, was slightly better than what we were looking for. However, it's slightly lower than we are looking for, going forward, even after adjusting for the removal of the intercompany revenue that you talked about.

And I was just wondering if you could give us a little bit more color on trends there. It would be helpful to understand what nut pricing at the trade level maybe looked like in Q1, what snack performance is looking like. Is there snack performance that is now within your branded group -- is it kind of similar to what you are seeing with legacy Lance? Just any color you can provide on that, quickly, and then I just have one quick follow-up.

RICK PUCKETT: Maybe I can set this up with a little walk with our assumptions. As we mentioned, $630 million to $650 million is our guidance. The impact year-over-year on walnut pricing is about $50 million to $60 million negative. In addition, there's about $8 million to $10 million of FX impact on a negative basis. We've reported -- $640 million is kind of the midpoint there. So you annualize that with the adjustments I just mentioned to you, what you get then is a number that is about 1% higher than last year's reported numbers for Diamond Foods, especially after you take out the eliminations of $30 million.

So with that I'll let Carl comment on the brands themselves and how they are faring.

CARL LEE: Thank you, Rick. I hope that answers your question, building the bridge back to where the revenue is that, taking into account some significant changes on pricing on walnuts, and currency and other items. So we will be glad to help everyone with that bridge a little more if they have questions.

But turning to the brands, we clearly continue to see strength in the Kettle franchise in general. The positioning there as a natural, better-for-you chip really does work real well. So we will continue to see growth there. We are seeing some improvements in the UK, as that business continues to rebound a little bit. We will continue to watch that market carefully.

So we are bullish on Kettle. We just want to be very cautious and very careful as we go forward, and make sure that we support that brand in a profitable way, and support the category while we are at it.

Pop Secret -- there's no surprise the overall category there is under some pressure. We've got some good plans with Disney that the Diamond team put in place last fall that we are leveraging, and looking forward to that. We're also beginning, with the Diamond team and marketing team that came over, who bring some great expertise with them, looking at how maybe we combine their expertise and their knowledge with our renovation process to continue to help the overall category in microwave popcorn, and certainly continue to grab some share there with that brand. The brand has performed well historically. It just needs a little time and attention now.

And then Emerald -- personally, I'm very excited about Emerald. The innovation and the quality of that brand is just exceptional. The innovation team at Diamond did a phenomenal job, as our team does with Snyder's and Cape and all of our other brands, really bringing some news to that category. What we've got to do now is just focus on our distribution and our retail execution, and continue to get more placements for Diamond and for Emerald.

That just gives you a little bit of walkthrough on the brands. There's a little bit of work to do there. But I'm confident that, over time, we will do it, and we will achieve the numbers that Rick talked about.

BRETT HUNDLEY: I appreciate that, guys. And then I'll yield the floor. I just wanted to ask you about something you mentioned in your prepared remarks, Carl, on a long-term margin plan. It sounds new to me, but you guys have announced a couple different things from a cost control standpoint. So I just wanted to get further color on the long-term margin plan. And potentially if you guys can discuss two, three, four years out, where you might hope to have gross margins or, dare I say, where you might want to have operating margins at some point. Any color you can put around that, I would appreciate it. And I'll yield the floor. Thank you.

CARL LEE: It's an important question. I'm glad you brought it up, because we want to make sure we cover this, and begin to provide some information around it. Obviously, what you are alluding to is we had our Drive for 10 initiative with Snyder's-Lance, a very important initiative that we continue to execute function by function, plant by plant, day in and day out. Okay?

We also have, on top of that, our synergy savings for Diamond and the integration of the company. And so both those programs are going to continue to run down their dedicated path of execution, there's no doubt about that.

But we really need to begin to evolve because we're going to have to execute both of those. But what we are talking about really is a longer-term plan to really make sure we are managing costs and we are improving margins. So we're going to have to begin to change the cadence a little bit, or the terminology from just Drive from 10, or synergies, to just really overall margin expansion.

And you will hear us, long-term, talk about the term, margin expansion. That wraps up the previous projects that we've got to deliver. It will also keep us very focused on our overall margins and improvement of our performance long-term. And so you will just hear us really focus on margin expansion as our key theme going forward, to make sure we execute and continue to drive our returns.

BRETT HUNDLEY: Thank you much.

OPERATOR: Amit Sharma, BMO Capital Markets.

AMIT SHARMA, ANALYST, BMO CAPITAL MARKETS: Rick, a couple of modeling questions for you first. So you are saying the $30 million inter-party comes out of Diamond sales, not your partner brand sales? Is that how we should think about it?

RICK PUCKETT: That's the way we've done it, yes.

AMIT SHARMA: Okay. And the gross margin shift that you talked about, with how Diamond has historically reported shipping -- and Carl, are you going to shift that into how you do it? Or will that continue to remain?

RICK PUCKETT: No, we will shift it to our methodology, and we have in Q1 already.

AMIT SHARMA: Got it, okay. And then a couple of questions for you, Carl -- we understand what you are saying about the [category] consumption growth and near-term challenges. But 0% to 2% within your legacy business -- structurally, how should we think about that?

Is this something that you expect to accelerate, maybe not this year or next year, with all the incremental investment and the Snyder's of Hanover innovation pipeline? When we think about your portfolio structurally, we think about higher growth potential on top line, and 0% to 2% that you are laying out for us, even including the Diamond branded business. Can you talk about that a little bit?

CARL LEE: I think, first of all, we are cautiously optimistic just about our revenue line in general. What we want to do is take into account everything that we have on our plates today, and what we're seeing with some of the category trends and what we are seeing with basically retailer trends. So we just want to be careful and guarded in making sure that we plan and deliver for the 2016.

I think longer-term, though -- you have seen the shift that we have been able to do with our better-for-you portfolio. And that was driven organically, first of all; and then, second, through Diamond. Our brands and our categories are very much on trend. We like premium, differentiated, midsized categories that we think is really what's going to provide value in snacking in general as we go forward.

So, while we need to be a little bit careful and optimistic at the same time with 2016, we still are positioned extremely well within the snacking area; and not only with our categories, but with our potential expansion from a distribution standpoint, the new items standpoint, the geography that we talked about earlier. There's multiple ways for us to continue to expand and continue to grow our top line, and do it in a very profitable way.

AMIT SHARMA: So 0% to 2% is for 2016, but structurally you feel like over the longer-term, you should be able to grow your vendor portfolio much higher than that. Is that fair?

CARL LEE: Yes.

AMIT SHARMA: Okay. And then -- I'm sorry?

CARL LEE: That's very fair.

AMIT SHARMA: Okay, cool. Thanks. The other one was on operating margins, and not necessarily looking at it from the cost side. But I wanted to approach it from a leverage point of view. As the sales growth picks up and as you invest more money behind these, can you just lay out for us what's the operating leverage in the model, especially given your distribution? How should we think about the operating leverage opportunities that are available as sales growth picks up in 2017 or 2018?

RICK PUCKETT: I would say a couple things to that. One is, as Carl mentioned before, we spent a lot of time combining the selling function for both companies. And we believe we have strengthened the entire salesforce as a result of that. Absolutely, leveraging that part, particularly on the direct distribution side, will have very good leverage opportunities for us, and operating margin.

In addition, the Diamond brands really are not going to push a lot of leverage benefit in the DSD system; although there will be, certainly, some incremental revenue synergies and some other things across channels. I would not expect a big number coming from improvement in operating income from that leverage.

But certainly, in our plants, as we think about producing things in plants that are not fully utilized today, whether it be Kettle Chips on the West Coast, whether it be Cape Cod on the West Coast, or Kettle on the East Coast -- those are all very good, positive things for operating margin and are, in fact, included in our synergy estimates.

So those kinds of things will leverage the Diamond brands, and our ability to increase revenue will totally be beneficial there. So not only that, but on the distribution and logistics side, there is quite a few expectations there as it relates to synergies, driven by the incremental volume that Diamond brands can bring in.

AMIT SHARMA: And just last one from me, Rick -- so you said DSD margins may not benefit that much. Is that because you are assuming that Kettle will keep its existing outside distribution, and will not switch that over to Lance? Is that what you are referring or signaling?

RICK PUCKETT: Yes. I think the incremental revenue synergies that we can get on the Kettle brand, as an example, will be driven largely by DSD. But we will still maintain distribution lanes that we already have on Kettle in other channels.

AMIT SHARMA: Okay, I'll follow up (inaudible). Thank you.

OPERATOR: Akshay Jagdale, Jefferies.

AKSHAY JAGDALE, ANALYST, JEFFERIES LLC: First off, I really applaud you for the increased disclosure. So my first question is related to that. Can you, Carl and the team, just talk a little bit about the changes you have made to get to this stage, in terms of the increased disclosure? And more importantly, has there been a change internally in terms of how you are setting expectations, basically, in terms of your guidance process?

So can you just give us some sense of the process changes that have been made, maybe some tools that have been added? Because certainly the outcome, at least on today's earnings call, is a significant increase in the disclosure, which is appreciated. So maybe you can give us some color on that.

CARL LEE: We will. I think that, without going into a lot of details, because I just want to be careful, I think the best proof is what you are seeing today. I think that -- as we are trying to make sure that we are responding to questions that we have been getting, and comments we have been getting, I think you are clearly seeing a signal that we are providing more information; we are going a little deeper in our categories; we are going a little deeper in our brands. And obviously, we are providing a lot more guidance.

We have tightened up significantly the way we do our forecasting and our planning, with some great resources and some talented teams dedicated to that. So we stepped up our efforts there. I think we have also stepped up our efforts just in continuously planning to make sure we are careful, as well, because you just can't predict everything that's going to happen today in categories and retailers.

And then, finally, we have been much more careful with the forecasting and planning, rolling that into the communications that we are going to continue to share with the Street. So we're trying to be very prudent here, and make sure that we are very careful.

Rick, do you want to add anything?

RICK PUCKETT: Just a couple of things. Our business has become more complex. Right? There's quite a few more moving parts than were there before. So the disclosures that we've shared with you today are important, we believe, elements in really understanding our business going forward.

And to Carl's point, we are taking a more prudent external financial communications perspective as it relates to guidance, as it relates to just making sure that everyone understands the impact of things like purchase price accounting. That's why we are sharing an EBITDA forecast for you that we've never done before.

We understand the concerns over our debt leverage, so we are sharing more information on that than we've ever shared before. Even though our effective interest rate is about 2.5% in Q1, that is all information, I think, that's very important to understanding the business.

So as Carl said, we've listened to the comments from all of you guys, and we've tried to incorporate that in our communication.

AKSHAY JAGDALE: That's helpful. And can you -- just going to one of the earlier questions, and looking at the slide where you break down your revenues by the various pieces -- I wanted to focus on more broader, long-term growth. Can you remind me again what you think, with the current portfolio, your long-term revenue algorithm can be?

And, more importantly, maybe just talk to the core brands and what they can grow at. Because you have 70% of your revenues now coming from branded. I estimate 55% of your sales are from core brands which are in, as you call it, healthy snacking, which is growing, at least in the measured channels, close to double digits.

So you have these core brands that you are supporting. I think it's the right call to support those brands. But what kind of growth should we expect long-term from those core brands? I think at one point you had guided to, a couple years ago, I think, 4% or 5% growth in that core branded sales. But just help us understand, long-term, what the growth algorithm is for the branded business, and mainly the core branded business.

CARL LEE: Thanks for the question. I think that -- let's answer it a couple ways. Number one, thanks for just recognizing how we've had to evolve as a Company. We've had to make sure that we build our portfolio over time. We have to deal with some transitions, like we did with private brands. There's a lot of moving parts here to really build a quality snack food company focused on the positioning that we want to have with our core brands. And so it just takes some time to get there. We are making very good progress.

I think that we have been prudent about our forecast this year on revenue, to take into account everything that we are up right now. But before this year, we were guiding towards 3% to 5% long-term revenue growth. That's still the goal. And we think that that's what we will continue to shoot for. And we have the momentum and the brands to do it.

We have opportunities, as we talked about earlier, with revenue synergies. We have good, strong brands in good categories that will continue to grow. We feel comfortable, longer-term, that we will return to the targets we had set previously; and that 3% to 5% overall corporate growth, led by our core brands, is where we want to be.

AKSHAY JAGDALE: And to add to that, with this acquisition, obviously you have now established yourself, if you hadn't before, as clearly the number-two snacking company, maybe the number-one healthy snacking company. But shouldn't we consider you the most natural buyer or consolidator of assets in this pretty fragmented snacking segment in the US?

CARL LEE: I think that's a correct statement on your part. I think that that's one that we have been honoring up until now; very carefully selecting just a few brands to acquire that we think will really build platforms, versus just add brands to our portfolio. Diamond clearly creates a lot of platform opportunities in addition to the brands we have picked up. And through our partner brand distribution, we have some inside looks at how other brands are performing, and maybe their potential.

So we are going to continue to partner with everyone in the category, and partner with our retailers. And we are going to continue to look for ways to expand organically first, and then add through M&A projects second.

RICK PUCKETT: I would add to that that we now have a new platform, if you will, that we did not have before, to even look in the European market place for that kind of growth. And as you may remember, Diamond actually announced the acquisition of part of Metcalfe Skinny Pop in the UK, in January.

This is a great foundation as we think about building out a snack business in the European marketplace, and also having a foundation for even more international growth because of the significantly talented group of people that are in the UK. And it's a great platform that we've not had before that we can now use to continue to grow our top line in a good way.

AKSHAY JAGDALE: Okay, and just one last one -- on the core Diamond business that you are acquiring, I think you mentioned if you adjust for FX and other issues, that their core revenue is growing 1%. Did I hear that correctly? And does that include or exclude this price reduction on the culinary side?

What I'm really trying to get at is there's this concern that the brands you are buying aren't performing as well, because from the time that acquisition was announced, there's some distractions on the execution side of that branded portfolio.

So can you just give us a sense as to the core brands -- so Kettle, Emerald and Pop Secret? What is their growth profile, organic growth profile right now this quarter? Or any recent trends would be greatly appreciated. Thanks, and I'll pass it on.

RICK PUCKETT: So what I went through with the prepared remarks is a sort of a reconciliation, or in the QA or a question a few minutes ago, of the revenue in Diamond Foods relative to last year. And if you put everything on the equal basis, same walnut pricing, same FX and so on, you get about a 1% increase year-over-year is our expectation relative to the Diamond brands.

Now, to your point, that varies across each brand. But Carl mentioned a few minutes ago that the UK on the Kettle side is starting to show some good progress relative to what they had experienced over the last 12 to 18 months. So they built a strong team over there, particularly strengthening the selling organization there as well. And, therefore, we expect some good growth from the UK this year that might not have been there last year.

So that's one of the difference makers. They are facing the same headwinds in the US that we are facing. Those brands are -- the same customer constraints and some other things that we are facing. So we factored that into our thoughts and our estimates.

CARL LEE: And just to add to Rick's comments, I think the growth rate you mentioned really is after the reset on the culinary nuts, taking into account the price drop. And then reflecting that lower commodity cost all the way through to the retail shelf, that's going to have to be taken into account. I mentioned earlier I'm excited about Pop Secret, really like center-of-the-store snacking. And I think with our skill sets, we're going to be able to take that as an opportunity to build that brand, and maybe look at others. But that that one is going to be under some pressure for a while. And we will make sure we work on that one.

Emerald -- I mentioned the upside that we see there. And then Kettle continues to perform well. So we've got a little bit of work on our hands, as we do with some of our own brands. And we will make sure we get that done. But we see some good long-term potential in these brands.

AKSHAY JAGDALE: Yes. But just to be specific, I'm just trying to get a sense of current trends in Kettle, Pop Secret and Emerald. So maybe you can talk about like, is the -- those brands in the US, are they growing 3% to 5%? Are they flat? Just on an organic basis, what are the current trends? We obviously track them in Nielsen IRI, and the Kettle brand is doing pretty well. But can you give us some sense as to how those brands, maybe in the US, are doing, in aggregate?

CARL LEE: I think a lot of it is going to be what you just referred to. And that is what is going on with the Nielsen numbers or the IRI numbers. We are seeing some stable growth on Kettle. I think we're obviously seeing that Pop Secret is currently down, but there's an opportunity to turn it around.

And Emerald, as we continue to overlap some previous distribution, that we continue to exit -- to improve the portfolio there -- it will be down for the short term. But longer-term, we will be fine. And DoC, or Diamond of California, we all know what's going on there.

AKSHAY JAGDALE: Okay, thank you.

OPERATOR: Michael Gallo, CL King.

MICHAEL GALLO, ANALYST, CL KING & ASSOCIATES: I just wanted to ask a bigger-picture question with regard to Snyder's of Hanover. It seems the category has gotten a lot more crowded, a lot more just snack choices; and a lot of small, new brands, some of which you have as well, that have, seemingly, pretty good distribution. It seems to be a crowding-out factor. So I was wondering if you think, longer-term, you might have to put more promotional support behind the Snyder's of Hanover brand, and how you help Snyder's cut through what seems to be a very noisy category relative to what it used to be. Thanks.

CARL LEE: Thanks for the comments. I think, going back to what we talked about earlier, with just our renovation process, that's what is going to be critical for that brand in the category. What we're seeing just overall is the frequency of the purchases across the entire category just needs a little bit of help and support, something similar to what we saw with sandwich crackers when we were making some adjustments there, and working our way through the renovation process. So it really dates back to being the very first better-for-you snack. And being a baked snack versus a fried is still very good positioning with the consumers to continue to grow as a category.

There has been a little bit of additional players in there, albeit very small and very early. But we really see just the category still having potential. And we welcome the innovation that others bring, because the more attention the category gets, the better off we are all going to be. And as the category leader, having others come alongside of us, and invest in innovation or invest in marketing, just helps the category, and we will benefit from that as well.

So what we are seeing, I think, is indeed just temporary. And the advertising program we've got is responding even better than what I had originally expected. It's got a little bit more of an edge to it, but that was by design. So we really attract some new consumers, and that is what we have got to do is just continue working on purchase frequency. But all the other fundamentals of the category, and especially our brand, are in very good shape.

MICHAEL GALLO: Okay, great. And then a follow-up for Rick -- the purchase accounting charges: are those all going to be, or almost all, on the gross margin line, and will you break those out quarterly?

RICK PUCKETT: Actually, 90% of that, Michael, is actually amortization rather than depreciation. So it's probably going to fall back into the SG&A more so than the gross margin line.

MICHAEL GALLO: Okay. And you will break that out quarterly, so we can see what it was?

RICK PUCKETT: We hadn't planned on it. We'll give that some thought.

MICHAEL GALLO: Okay, thank you.

OPERATOR: Mario Contreras, Deutsche Bank.

MARIO CONTRERAS, ANALYST, DEUTSCHE BANK: I wanted to ask -- what are the expectations around Diamond cost synergy achievement for this year? I know you mentioned half coming through by 1Q 2017. But I wanted to understand what was factored into 2016 guidance, and then what's the phasing of those cost synergies over the course of this year?

RICK PUCKETT: So what we have said is that we would expect to achieve half the synergies in the first 12 months. Having closed at the end of February of this first quarter, that takes you on a calendar basis into 2017 before we achieve that 50%. And that's actually a realization to the P&L that we are talking about in that first 12 months.

So the cadence of that is as you might expect. It comes from activities. And the activity cannot be put into place or into motion until such time as you close the deal, which, again, is March 1 time frame.

So the cadence is definitely we have achieved some already in Q1, in the first month, because those are largely SG&A kinds of savings. Although not material, they are significant in that it starts the process. So therefore, as you go through the rest of the year -- and this is, again, one of the reasons why our Q4 number will be a bit higher -- is that we will start to show significant synergy savings in Q4 -- a little bit in Q3, a little less in Q2. And then going into Q1 through Q4 of 2017, you will get full amount.

MARIO CONTRERAS: Okay, thanks for that. And then one other question: you mentioned some negative impact on Diamond sales contribution from the lower commodity cost. But it's the impact on EBITDA? Are prices falling more than your input costs?

RICK PUCKETT: We have been able to -- we have learned a lot as we have introduced ourselves to the walnut business. And we've learned a lot in a very short time frame. And we've had the support the previous people that were in Diamond managing that, and we still do, going forward. So we are really happy that we haven't disrupted any of that knowledge, as well as activity in the marketplace.

So we are responding as we would normally respond to price declines in the commodity piece of that; looking at competitors, as well as our own mix to, be sure that we are responding in the right way, as quickly as possible. So we believe that certainly our guidance does not anticipate any significant declines or impacts to our EBIT margins.

MARIO CONTRERAS: Okay. And then just one last one for me -- can you quantify the EPS contribution for Diamond in 2016 as part of the update to your guidance?

RICK PUCKETT: We don't break that out. But we have stated, and still believe, that it's going to be accretive for 2016, in spite of the purchase price accounting, even netting that out with the synergies. It will still be accretive with the addition of the brands and the contribution that they make.

MARIO CONTRERAS: Okay, thank you very much.

OPERATOR: (Operator Instructions). Eric Gottlieb, DA Davidson.

MATT ERRICO, ANALYST, DA DAVIDSON & CO.: It's Matt Errico filling in for Eric. Could we talk about -- I'm not sure if you guys said already what the percentage of COGS is for walnuts.

RICK PUCKETT: No, we would not go to that level in our shared comments.

MATT ERRICO: Okay, great. And then how does the current sales for Diamond match previous internal projections that you guys had?

CARL LEE: I think we would say that, like our own legacy Snyder's-Lance sales, they have been pressured by the conditions that are in the marketplace. So even though slightly lower, they are not materially out of line.

MATT ERRICO: Okay, great. Thanks, I'll pass it on.

OPERATOR: I am showing no further questions at this time.

I'd now like to turn the call back over to Carl Lee for any closing remarks.

CARL LEE: Thank you, Liliana; appreciate your help, as well, as you have helped us with this conference call. I just want to thank everybody who has been on the call this morning. And we thank you for the questions that have been asked, and for the support that we are getting from our analysts as you have made sure that we are providing some information that is very important for you in the modeling and the things you are doing.

So thanks to everybody on the call. Thanks for the ongoing support of our investors. We are very enthusiastic and excited about the long-term potential of our Company. We need to be prudent in the short-term to make sure that we are communicating properly, externally. But we are still very optimistic long-term about the future of our organization.

It is really an honor and a blessing for me to serve the great people that are part of this Company, day in and day out. I'm very, very proud of our Snyder's-Lance associates who have worked here for a long time, and have done an incredible job building our brands and serving our customers and our consumers.

I'm also excited about the Diamond team that has joined us, and the talent and expertise that they bring in. And when you combine those two teams, we really have a much stronger, much more capable, much more energized and focused organization. And probably the thing that I'm most proud of is, having a chance to serve this Company, is that our team has really come together.

This really is the new Snyder's-Lance team. And we have been able to unite the organization very quickly. And we have been able to bring a more talented team together, and we are all very focused, as one, against delivering our potential and living up to the opportunity that we have been blessed to have.

So again, thank you very much. And I want to just communicate the enthusiasm we have for the long-term as we carefully manage the short-term, and wish everybody a good afternoon and a good day. Thank you very much.

OPERATOR: Ladies and gentlemen, thank you for your participation in today's conference. This does conclude today's program. You may now disconnect. Everyone have a great day.

[Thomson Financial reserves the right to make changes to documents, content, or other information on this web site without obligation to notify any person of such changes.

In the conference calls upon which Event Transcripts are based, companies may make projections or other forward-looking statements regarding a variety of items. Such forward-looking statements are based upon current expectations and involve risks and uncertainties. Actual results may differ materially from those stated in any forward-looking statement based on a number of important factors and risks, which are more specifically identified in the companies' most recent SEC filings. Although the companies may indicate and believe that the assumptions underlying the forward-looking statements are reasonable, any of the assumptions could prove inaccurate or incorrect and, therefore, there can be no assurance that the results contemplated in the forward-looking statements will be realized.

THE INFORMATION CONTAINED IN EVENT TRANSCRIPTS IS A TEXTUAL REPRESENTATION OF THE APPLICABLE COMPANY'S CONFERENCE CALL AND WHILE EFFORTS ARE MADE TO PROVIDE AN ACCURATE TRANSCRIPTION, THERE MAY BE MATERIAL ERRORS, OMISSIONS, OR INACCURACIES IN THE REPORTING OF THE SUBSTANCE OF THE CONFERENCE CALLS. IN NO WAY DOES THOMSON FINANCIAL OR THE APPLICABLE COMPANY OR THE APPLICABLE COMPANY ASSUME ANY RESPONSIBILITY FOR ANY INVESTMENT OR OTHER DECISIONS MADE BASED UPON THE INFORMATION PROVIDED ON THIS WEB SITE OR IN ANY EVENT TRANSCRIPT. USERS ARE ADVISED TO REVIEW THE APPLICABLE COMPANY'S CONFERENCE CALL ITSELF AND THE APPLICABLE COMPANY'S SEC FILINGS BEFORE MAKING ANY INVESTMENT OR OTHER DECISIONS.]

**Load-Date:** May 12, 2016

End of Document



# *Snyders-Lance 1Q Loss/Shr 32c >LNCE

Dow Jones Institutional News

May 10, 2016 Tuesday 10:00 AM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved

FACTIVA®

Copyright © 2016, Dow Jones & Company, Inc.

⊡ **DOW JONES** NEWSWIRES

**Length:** 4861 words

## Body

10 May 2016 06:00 ET *Snyders-Lance 1Q Loss $25.4M >LNCE

10 May 2016 06:00 ET *Snyders-Lance 1Q Rev $462.8M >LNCE

10 May 2016 06:00 ET  Press Release: Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

PR Newswire

CHARLOTTE, N.C., May 10, 2016

CHARLOTTE, N.C., May 10, 2016 /PRNewswire/ --

```
-- Net revenue increased 15% to $463 million

-- Net revenue declined 0.7% excluding Diamond Foods acquisition

-- Diluted earnings per share, excluding special items*, increased 47% to
   $0.25

-- Net loss per share of $0.32 including special items

-- Adjusted EBITDA* increased 45% to $55.7 million

-- Updates 2016 full year outlook to reflect the acquisition of Diamond
   Foods
```

* Descriptions of adjusted EBITDA and diluted earnings per share excluding special items are provided in "Use and Definition of Non-GAAP Measures," and reconciliations are provided in the tables at the end of this release.

Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) today reported financial results for the first quarter of fiscal 2016 ended April 2, 2016. The first quarter financial results include one month of the consolidation of Diamond Foods Inc., following the acquisition which closed on February 29, 2016.

"This morning we announced solid first quarter results to begin the year, " said Carl E. Lee, Jr., President and Chief Executive Officer. "While our top-line remains pressured by the same challenges facing the food industry, our team diligently managed costs and drove operational efficiencies to deliver strong earnings growth for our legacy business. Our performance in the quarter was led by Lance(R), Cape Cod(R), and Late July(R) which all experienced revenue growth and market share gains. Lance(R) sandwich crackers continues to benefit from our brand renovation process completed last year to drive brand and category growth. Lance's improved product formulation, packaging design, and innovative new products like our Gluten Free sandwich crackers drove base business growth. After successfully renovating Cape Cod(R) and Lance(R) sandwich crackers to fuel top-line and bottom-line growth, we are leveraging our marketing, manufacturing and sales expertise to renovate and energize the pretzel category and our Snyder's of Hanover(R) brand. In addition to growing retail distribution and display support for Snyder's of Hanover(R), we recently launched our Pretzels Baby(R) integrated marketing and advertising campaign. The early results are encouraging as we are generating positive social media response from both new and loyal consumers. We are confident that we will continue to build momentum as we move throughout the year, and I'm very proud of the team for their commitment and execution."

Mr. Lee continued, "During the first quarter, we closed the Diamond Foods acquisition. We quickly began to execute our integration plan, and we are already benefitting from the combination of these two great companies. The powerful combination gives Snyder's-Lance an enhanced portfolio of brands across key snack food categories with a deeper, stronger combined team ready to unlock new distribution opportunities. We are now better positioned in the growing snack food industry, and we expect to realize significant cost and revenue synergies that will deliver earnings accretion and support further investment behind our brands. I'm very excited about the opportunities that lie ahead, and our ability to create even greater value for our shareholders as we execute our strategic plan."

First Quarter 2016 Financial Summary

The first quarter of fiscal 2016 financial results include the financial results of Diamond Foods beginning on February 29, 2016. All financial comparisons to the prior year are compared against the legacy Snyder's-Lance results, where the prior year does not include any impact from the Diamond Foods acquisition.

    -- Net revenue for the first quarter of 2016 was $462.8 million, an increase
       of 15.0% compared to the first quarter of 2015 net revenue of $402.3
       million. Excluding the contribution from Diamond Foods, net revenue for
       the first quarter of 2016 declined 0.7% compared to the first quarter of
       2015 with volume growth of 1.2% offset by planned promotional activities.

    -- Adjusted EBITDA for the first quarter of 2016 was $55.7 million as
       compared to adjusted EBITDA of $38.4 million for the first quarter of
       2015.

    -- Net income excluding special items for the first quarter of 2016 was
       $19.9 million, or $0.25 per diluted share on 80.8 million weighted
       average diluted shares outstanding. Net income excluding special items
       was $12.0 million for the first quarter of 2015, or $0.17 per diluted
       share on 71.0 million weighted average diluted shares outstanding.

    -- Including special items, the net loss for the first quarter of 2016 was
       $25.4 million, or $0.32 per share on 80.0 million weighted average shares
       outstanding. Net income including special items for the first quarter of
       2015 was $10.6 million, or $0.15 per diluted share on 71.0 million
       weighted average diluted shares outstanding.

    -- Special items for the first quarter of 2016 included after-tax expenses
       of $45.3 million primarily associated with the acquisition of Diamond
       Foods. Special items for the first quarter of 2015 included after-tax

```
expenses of $1.3 million primarily associated with severance charges and
professional fees.
```

Fiscal 2016 Outlook

The Company has updated its fiscal 2016 outlook to reflect the recent acquisition of Diamond Foods and the Company's expectations for the remainder of the year. As a result, the Company now expects earnings per diluted share to be in the range of $1.20 to $1.30. The Company's fiscal 2016 outlook excludes special items and charges associated with the acquisition of Diamond Foods, and includes an estimated negative impact of $0.10 to $0.12 per diluted share, from purchase accounting adjustments.

The Company's 2016 full-year outlook also includes the following assumptions:

```
-- Net revenue of $2.29 billion to $2.33 billion, an increase of
   approximately 39% to 41%;

        -- Excluding the contribution from Diamond Foods net revenue growth
           is expected to be approximately flat to up 2%;

        -- Net revenue contribution from Diamond Foods for the 10 months
           beginning February 29, 2016, of approximately $630 to $650 million,
           net of the impact of intercompany eliminations and reflecting the
           negative impact of net price realization from lower commodity
           costs and unfavorable foreign currency;

-- Adjusted EBITDA of $310 million to $325 million; and

-- Capital expenditures of $80 to $85 million
```

The Company's 2016 full-year outlook is also based on the following assumptions, reflecting the acquisition of Diamond Foods:

```
-- Net interest expense of $33 to $35 million;

-- Effective tax rate of 34% to 35%; and

-- Weighted average diluted share count of approximately 93 to 94 million
   shares.
```

Conference Call

Management will host a conference call to discuss first quarter 2016 results at 9:00 a.m. Eastern Time on May 10, 2016. The conference call and accompanying slide presentation will be webcast live through the Investor Relations section of Snyder's-Lance website, www.snyderslance.com . To participate in the conference call, the dial-in number is (844) 830-1960 for U.S. callers or (315) 625-6883 for international callers. The conference ID is 89240748. A continuous telephone replay of the call will be available between 12:00pm on May 10 and midnight on May 17. The replay telephone number is (855) 859-2056 for U.S. callers or (404) 537-3406 for international callers. The replay access code is 89240748. Investors may also access a web-based replay of the conference call at www.snyderslance.com .

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Products are sold under the Snyder's of Hanover(R), Lance(R), Kettle Brand(R), KETTLE(R) Chips, Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Pop Secret(R), Emerald(R), Diamond of California(R), Late July(R), Krunchers!(R), Tom's(R), Archway(R), Jays(R), Stella D'oro(R), Eatsmart Snacks(TM), O-Ke-Doke(R), and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers,

convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com . LNCE-E

Use and Definition of Non-GAAP Measures

Snyder's-Lance's management uses adjusted EBITDA and earnings per share excluding special items to measure our operating performance and to facilitate a comparison of the Company's operating performance on a consistent basis from period to period and to provide measures that, when viewed in combination with its results prepared in accordance with GAAP, allow for a more complete understanding of factors and trends affecting the Company's business than GAAP measures alone. The non-GAAP measures and related comparisons should be considered in addition to, not as a substitute for, our GAAP disclosure, as well as other measures of financial performance reported in accordance with GAAP, and may not be comparable to similarly titled measures used by other companies. Our management believes the presentation of adjusted EBITDA, net income and diluted earnings per share, excluding special items, is useful for providing increased transparency and assisting investors in understanding our ongoing operating performance.

10 May 2016 06:00 ET  Press Release: Snyder's-Lance, Inc. Reports -2-

Adjusted EBITDA is defined as net income before interest, income tax expense, depreciation, amortization, merger and acquisition related expenses, and other non-cash or non-operating items as well as any other unusual items that impact the comparability of our financial information.

Diluted earnings per share, excluding special items, is defined as net income (loss) per diluted share excluding merger and acquisition expenses, and other unusual or non-operating items that impact the comparability of our financial information.

Cautionary Information about Forward Looking Statements

This press release contains statements which may be forward looking within the meaning of applicable securities laws. The statements include projections regarding future revenues, earnings and other results which are based upon the Company's current expectations and assumptions, which are subject to a number of risks and uncertainties. Factors that could cause actual results to differ include general economic conditions or an economic turndown; volatility in the price, quality or availability of inputs, including walnuts and other raw materials, packaging, energy and labor; price competition and industry consolidation; changes in our top retail customer relationships; inability to maintain profitability in the face of a consolidating retail environment; failure to successfully integrate acquisitions or execute divestitures; loss of key personnel; failure to execute and accomplish our strategy; concerns with the safety and quality of certain food products or ingredients; adulterated, misbranded or mislabeled products or product recalls; disruption of our supply chain; failure to maintain satisfactory labor relations; risks related to our foreign operations, including foreign currency risks; inadequacies in, or security breaches of, our information technology systems; improper use of social media; changes in consumer preferences and tastes or inability to innovate or market our products effectively; reliance on distribution through a significant number of independent business owners; protection of our trademarks and other intellectual property rights; impairment in the carrying value of goodwill or other intangible assets; new regulations or legislation; interest rate volatility, political and economic conditions of the countries in which we conduct business, and the interests of a few individuals who control a significant portion of our outstanding shares of common stock may conflict with those of other stockholders, which have been discussed in greater detail in our most recent Form 10-K and other reports filed with the Securities and Exchange Commission.

```
SNYDER'S-LANCE, INC. AND SUBSIDIARIES
 Condensed Consolidated Statements of Income (Unaudited)
 For the Quarters Ended April 2, 2016 and April 4, 2015

                                      Quarter Ended
                                   April 2,    April 4,
                                     2016        2015
(in thousands, except per share data)
```

| | | |
|---|---:|---:|
| Net revenue | $462,765 | $402,341 |
| Cost of sales | 320,611 | 262,979 |
| Gross margin | 142,154 | 139,362 |
| | | |
| Selling, general and administrative | 124,189 | 121,924 |
| Transaction-related expenses | 49,306 | -- |
| Impairment charges | 374 | -- |
| Gain on sale of route businesses, net | (536) | (793) |
| Other income, net | (297) | (736) |
| (Loss)/income before interest and income taxes | (30,882) | 18,967 |
| | | |
| Loss on early extinguishment of debt | 4,749 | -- |
| Interest expense, net | 4,729 | 2,467 |
| (Loss)/income before income taxes | (40,360) | 16,500 |
| | | |
| Income tax (benefit)/expense | (14,966) | 5,918 |
| Net (loss)/income | (25,394) | 10,582 |
| Net income/(loss) attributable to noncontrolling interests | 37 | (54) |
| Net (loss)/income attributable to Snyder's-Lance, Inc. | $(25,431) | $10,636 |
| | | |
| Basic (loss)/earnings per share | $(0.32) | $0.15 |
| Weighted average basic shares outstanding | 79,953 | 70,259 |
| | | |
| Diluted (loss)/earnings per share | $(0.32) | $0.15 |
| Weighted average diluted shares outstanding | 79,953 | 71,002 |
| | | |
| Cash dividends declared per share | $0.16 | $0.16 |

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
 Condensed Consolidated Balance Sheets (Unaudited)
 As of April 2, 2016 and January 2, 2016

| (in thousands, except share data) | April 2, 2016 | January 2, 2016 |
|---|---:|---:|
| ASSETS | | |
| ---------------------------------------- | | |
| Current assets: | | |
| Cash and cash equivalents | $40,209 | $39,105 |
| Restricted cash | 714 | 966 |
| Accounts receivable, net of allowances of $1,117 and $917, respectively | 215,715 | 131,339 |
| Inventories, net | 256,742 | 110,994 |
| Prepaid income taxes and income taxes receivable | 4,015 | 2,321 |
| Assets held for sale | 17,025 | 15,678 |
| Prepaid expenses and other current assets | 34,786 | 21,210 |
| Total current assets | 569,206 | 321,613 |
| | | |
| Noncurrent assets: | | |
| Fixed assets, net | 533,563 | 401,465 |
| Goodwill | 1,409,951 | 539,119 |
| Other intangible assets, net | 1,429,299 | 528,658 |
| Other noncurrent assets | 23,536 | 19,849 |
| Total assets | $3,965,555 | $1,810,704 |

LIABILITIES AND STOCKHOLDERS' EQUITY
----------------------------------------
Current liabilities:

| | | |
|---|---|---|
| Current portion of long-term debt | $49,000 | $8,541 |
| Accounts payable | 94,768 | 54,207 |
| Payable to growers | 38,265 | -- |
| Accrued compensation | 40,111 | 26,196 |
| Accrued casualty insurance claims | 4,798 | 4,262 |
| Accrued marketing, selling and promotional costs | 45,881 | 18,806 |
| Other payables and accrued liabilities | 66,743 | 32,248 |
| Total current liabilities | 339,566 | 144,260 |
| | | |
| Noncurrent liabilities: | | |
| Long-term debt, net | 1,354,950 | 372,301 |
| Deferred income taxes | 332,565 | 157,591 |
| Accrued casualty insurance claims | 13,804 | 11,931 |
| Other noncurrent liabilities | 36,092 | 17,034 |
| Total liabilities | 2,076,977 | 703,117 |
| | | |
| Commitments and contingencies | | |
| | | |
| Stockholders' equity: | | |
| Common stock, $0.83 1/3 par value. 110,000,000 shares authorized; 95,676,031 and 70,968,054 shares outstanding, respectively | 79,727 | 59,138 |
| Preferred stock, $1.00 par value. Authorized 5,000,000 shares; no shares outstanding | -- | -- |
| Additional paid-in capital | 1,583,052 | 791,428 |
| Retained earnings | 201,528 | 238,314 |
| Accumulated other comprehensive income/(loss) | 4,897 | (630) |
| Total Snyder's-Lance, Inc. stockholders' equity | 1,869,204 | 1,088,250 |
| Noncontrolling interests | 19,374 | 19,337 |
| Total stockholders' equity | 1,888,578 | 1,107,587 |
| Total liabilities and stockholders' equity | $3,965,555 | $1,810,704 |

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
 Condensed Consolidated Statements of Cash Flows (Unaudited)
 For the Quarters Ended April 2, 2016 and April 4, 2015

| | Quarter Ended | |
|---|---|---|
| (in thousands) | April 2, 2016 | April 4, 2015 |
| Operating activities: | | |
| Net (loss)/income | $ (25,394) | $ 10,582 |
| Adjustments to reconcile net (loss)/income to cash from operating activities: | | |
| Depreciation and amortization | 20,558 | 17,413 |
| Stock-based compensation expense | 14,270 | 1,350 |
| (Gain)/loss on sale of fixed assets, net | (25) | 12 |
| Gain on sale of route businesses, net | (536) | (793) |
| Gain on sale of investments, net | -- | (436) |
| Gain on write-off of debt premium | (1,341) | -- |
| Impairment charges | 374 | -- |
| Deferred income taxes | (15,734) | 524 |
| Provision for doubtful accounts | 252 | 236 |
| Changes in operating assets and liabilities, excluding business acquisitions and foreign currency translation adjustments | 24,284 | (28,903) |
| Net cash provided by/(used in) operating | | |

```
activities                              16,708          (15)

Investing activities:
Purchases of fixed assets               (11,976)        (13,495)
Purchases of route businesses           (11,909)        (6,731)
Proceeds from sale of fixed assets      153             302
Proceeds from sale of route businesses  11,785          7,870
Proceeds from sale of investments       --              436
Business acquisition, net of cash acquired (1,013,559)  --
Changes in restricted cash              252             --
Net cash used in investing activities   (1,025,254)     (11,618)

Financing activities:
Dividends paid to stockholders          (11,355)        (11,264)
Debt issuance costs                     (6,048)         --
Issuances of common stock               2,775           2,589
Excess tax benefits from stock-based
compensation                            176             --
Share repurchases, including shares
 surrendered for tax withholding        (5,995)         (801)
```

**10 May 2016 06:00 ET  Press Release: Snyder's-Lance, Inc. Reports -3-**

```
Repayments of long-term debt            (100,000)       (1,875)
Proceeds from issuance of long-term debt 1,130,000      --
Net cash provided by/(used in) financing
 activities                             1,009,553       (11,351)

Effect of exchange rate changes on cash 97              --

Increase in cash and cash equivalents   1,104           (22,984)
Cash and cash equivalents at beginning of
 period                                 39,105          35,373
Cash and cash equivalents at end of period $  40,209    $  12,389

Supplemental information:
Cash paid for income taxes, net of refunds
 of $217 and $425, respectively         $   1,444       $  10,412
Cash paid for interest                  $   4,614       $   1,246

Non-cash financing activities:
Common stock and stock-based compensation
 issued for business acquisitions       $ 800,987       $  --

Non-cash investing activities:
Future cash payments associated with the
 acquisition of Diamond                 $  13,688       $  --
```

```
SNYDER'S-LANCE, INC. AND SUBSIDIARIES
 Reconciliation of Non-GAAP Measures (Unaudited)
 For the Quarter Ended April 2, 2016
```

| (in thousands, except per share data) Quarter Ended April 2, 2016 | As Reported | Transaction-related expenses (1) | Inventory step-up (2) | Loss on debt prepayment (3) | Other (4) | Excluding Special Items |
|---|---|---|---|---|---|---|
| Net Revenue | $462,765 | -- | -- | -- | -- | $ 462,765 |
| Cost of sales | 320,611 | 35 | 15,919 | -- | 349 | 304,308 |
| Gross margin | 142,154 | (35) | (15,919) | -- | (349) | 158,457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross margin % | 30.7% | | | | | 34.2% |
| SG&A | 124,189 | -- | -- | -- | 44 | 124,145 |
| Transaction related expenses | 49,306 | 49,306 | -- | -- | -- | -- |
| Operating (loss)/income | (31,341) | (49,341) | (15,919) | -- | (393) | 34,312 |
| Operating (loss)/income % | (6.8)% | | | | | 7.4% |
| Impairment charges | 374 | -- | -- | -- | 374 | -- |
| Gain on the sale of route businesses, net | (536) | -- | -- | -- | -- | (536) |
| Other income, net | (297) | -- | -- | -- | -- | (297) |
| Loss on early extinguishment of debt | 4,749 | -- | -- | 4,749 | -- | -- |
| Interest expense, net | 4,729 | -- | -- | -- | -- | 4,729 |
| (Loss)/earnings before income taxes | (40,360) | (49,341) | (15,919) | (4,749) | (767) | 30,416 |
| Income tax (benefit)/expense | (14,966) | (17,733) | (5,721) | (1,706) | (276) | 10,470 |
| Tax rate % | 37.1% | | | | | 34.4% |
| Net (loss)/income | (25,394) | (31,608) | (10,198) | (3,042) | (491) | 19,945 |
| Net income attributable to NCI | 37 | -- | -- | -- | -- | 37 |
| Net (loss)/income attributable to Snyder's-Lance | $(25,431) | (31,608) | (10,198) | (3,042) | (491) | $  19,908 |
| Basic/diluted shares | 79,953 | | | | | 80,803 |
| Basic/diluted earnings per share | $(0.32) | | | | | $   0.25 |

Adjusted EBITDA Calculation (Non-GAAP)

-------------------------------------------------------------------------------------------

| | As Reported | Transaction-related expenses (1) | Inventory step-up (2) | Loss on debt prepayment (3) | Other (4) | Adjusted |
|---|---|---|---|---|---|---|
| EBIT | (30,882) | (49,341) | (15,919) | -- | (767) | 35,145 |
| Depreciation | 16,233 | -- | -- | -- | -- | 16,233 |
| Amortization | 4,325 | -- | -- | -- | -- | 4,325 |
| EBITDA | $(10,324) | (49,341) | (15,919) | -- | (767) | $  55,703 |
| EBITDA % | (2.2)% | | | | | 12.0% |

(1) Transaction-related expenses included $13.0 million of severance and retention benefits and $13.3 million of accelerated stock-based compensation which was recognized due primarily to change in control provisions and severance agreements with the Diamond executive team. The remaining costs were primarily professional fees and legal costs associated with completion of the acquisition and subsequent integration of Diamond. (2) The inventory step-up represents the additional cost of sales recognized in Q1 2016 as a result of stepping up Diamond's inventory to fair value at the acquisition date. (3) The loss on extinguishment of debt was a result of the early repayment of our private placement loan due to the financing obtained for the acquisition

of Diamond. (4) Other items primarily include a $0.4 million impairment of fixed assets and the write off of the associated spare parts.

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
Reconciliation of Non-GAAP Measures (Unaudited)
For the Quarter Ended April 4, 2015

| (in thousands, except per share data) Quarter Ended April 4, 2015 | As Reported | Severance charges | Legal Fees | Other | Excluding Special Items |
|---|---|---|---|---|---|
| Net Revenue | $402,341 | -- | -- | -- | $  402,341 |
| Cost of sales | 262,979 | 150 | -- | -- | 262,829 |
| Gross margin | 139,362 | (150) | -- | -- | 139,512 |
|   Gross margin % | 34.6% | | | | 34.7% |
| | | | | | |
| SG&A | 121,924 | 627 | 897 | 153 | 120,247 |
| Operating (loss)/income | 17,438 | (777) | (897) | (153) | 19,265 |
|   Operating (loss)/income % | 4.3% | | | | 4.8% |
| | | | | | |
| Gain on the sale of route businesses, net | (793) | -- | -- | -- | (793) |
| Other income, net | (736) | -- | -- | 217 | (953) |
| Interest expense, net | 2,467 | -- | -- | -- | 2,467 |
| (Loss)/earnings before income taxes | 16,500 | (777) | (897) | (370) | 18,544 |
| Income tax (benefit)/expense | 5,918 | (266) | (315) | (142) | 6,641 |
|   Tax rate % | 35.9% | | | | 35.8% |
| | | | | | |
| Net (loss)/income | 10,582 | (511) | (582) | (228) | 11,903 |
| Net income attributable to NCI | (54) | -- | -- | -- | (54) |
| | | | | | |
| Net (loss)/income attributable to Snyder's-Lance | $10,636 | (511) | (582) | (228) | $  11,957 |
| | | | | | |
| Diluted shares | 71,002 | | | | 71,002 |
| Diluted earnings per share | $0.15 | | | | $   0.17 |

Adjusted EBITDA Calculation (Non-GAAP)
-----------------------------------------------------------------

| | As Reported | Severance charges | Legal Fees | Other | Adjusted |
|---|---|---|---|---|---|
| EBIT | 18,967 | (777) | (897) | (370) | 21,011 |
| Depreciation | 14,725 | -- | -- | -- | 14,725 |
| Amortization | 2,688 | -- | -- | -- | 2,688 |
| EBITDA | $36,380 | (777) | (897) | (370) | $  38,424 |
| EBITDA % | 9.0% | | | | 9.6% |

Logo - http://photos.prnewswire.com/prnh/20150410/197788LOGO

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-inc-reports-results-for-first-quarter-of-fiscal-2016-300265659.html

SOURCE Snyder's-Lance, Inc.

/Web site: http://www.snyderslance.com

10 May 2016 06:02 ET *Snyders-Lance Updates 2016 Full Year Outlook to Reflect Acquisition of Diamond Foods >LNCE

10 May 2016 06:02 ET *Snyders-Lance Sees FY16 Adj EPS $1.20-Adj EPS $1.30 >LNCE

Corrections & Amplifications

This item was corrected 6:06 a.m. ET to clarify FY16 projections denote adjusted EPS, not EPS.

10 May 2016 06:04 ET *Correct: Snyders-Lance Sees FY16 Adj EPS $1.20-Adj EPS $1.30 >LNCE

10 May 2016 06:04 ET *Snyders-Lance Sees FY16 Rev $2.29B-$2.33B >LNCE

10 May 2016 06:05 ET *Snyders-Lance Sees FY16 Capital Expenditures of $80M-$85M >LNCE

10 May 2016 06:07 ET *Snyders-Lance 1Q Adj EPS 25c >LNCE

(MORE TO FOLLOW) Dow Jones Newswires (212-416-2800)

May 10, 2016 06:07 ET (10:07 GMT)

## Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** May 11, 2016

End of Document



# Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

Financial Buzz

May 10, 2016 Tuesday 6:44 PM EST

Copyright 2016 Newstex LLC All Rights Reserved

**Length:** 2076 words

## Body

May 10, 2016( Financial Buzz: http://www.financialbuzz.com Delivered by Newstex) CHARLOTTE, N.C., May 10, 2016 /PRNewswire/ --Net revenue increased 15% to $463 million Net revenue declined 0.7% excluding Diamond Foods acquisition Diluted earnings per share, excluding special items*, increased 47% to $0.25 Net loss per share of $0.32 including special items Adjusted EBITDA* increased 45% to $55.7 million Updates 2016 full year outlook to reflect the acquisition of Diamond Foods* Descriptions of adjusted EBITDA and diluted earnings per share excluding special items are provided in "Use and Definition of Non-GAAP Measures," and reconciliations are provided in the tables at the end of this release. Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) today reported financial results for the first quarter of fiscal 2016 ended April 2, 2016. The first quarter financial results include one month of the consolidation of Diamond Foods Inc., following the acquisition which closed on February 29, 2016. "This morning we announced solid first quarter results to begin the year," said Carl E. Lee, Jr., President and Chief Executive Officer. "While our top-line remains pressured by the same challenges facing the food industry, our team diligently managed costs and drove operational efficiencies to deliver strong earnings growth for our legacy business.

Our performance in the quarter was led by Lance®, Cape Cod®, and Late July® which all experienced revenue growth and market share gains. Lance® sandwich crackers continues to benefit from our brand renovation process completed last year to drive brand and category growth. Lance's improved product formulation, packaging design, and innovative new products like our Gluten Free sandwich crackers drove base business growth. After successfully renovating Cape Cod® and Lance® sandwich crackers to fuel top-line and bottom-line growth, we are leveraging our marketing, manufacturing and sales expertise to renovate and energize the pretzel category and our Snyder's of Hanover® brand. In addition to growing retail distribution and display support for Snyder's of Hanover®, we recently launched our Pretzels Baby® integrated marketing and advertising campaign. The early results are encouraging as we are generating positive social media response from both new and loyal consumers. We are confident that we will continue to build momentum as we move throughout the year, and I'm very proud of the team for their commitment and execution." Mr. Lee continued, "During the first quarter, we closed the Diamond Foods acquisition. We quickly began to execute our integration plan, and we are already benefitting from the combination of these two great companies. The powerful combination gives Snyder's-Lance an enhanced portfolio of brands across key snack food categories with a deeper, stronger combined team ready to unlock new distribution opportunities. We are now better positioned in the growing snack food industry, and we expect to realize significant cost and revenue synergies that will deliver earnings accretion and support further investment behind our brands. I'm very excited about the opportunities that lie ahead, and our ability to create even greater value for our shareholders as we execute our strategic plan." First Quarter 2016 Financial Summary The first quarter of fiscal 2016 financial results include the financial results of Diamond Foods beginning on February 29, 2016. All financial comparisons to the prior year are compared against the legacy Snyder's-Lance results, where the prior year does not include any impact from the Diamond Foods acquisition.Net revenue for the first quarter of 2016 was $462.8 million, an increase of 15.0% compared to the first quarter of 2015 net revenue of $402.3 million. Excluding the contribution from Diamond Foods, net revenue for the first quarter of 2016 declined 0.7% compared to the first quarter of 2015 with volume growth of 1.2% offset by planned promotional activities. Adjusted EBITDA for the first quarter of 2016 was $55.7 million as compared to adjusted EBITDA of $38.4 million for the first quarter of 2015. Net

income excluding special items for the first quarter of 2016 was $19.9 million, or $0.25 per diluted share on 80.8 million weighted average diluted shares outstanding. Net income excluding special items was $12.0 million for the first quarter of 2015, or $0.17 per diluted share on 71.0 million weighted average diluted shares outstanding. Including special items, the net loss for the first quarter of 2016 was $25.4 million, or $0.32 per share on 80.0 million weighted average shares outstanding. Net income including special items for the first quarter of 2015 was $10.6 million, or $0.15 per diluted share on 71.0 million weighted average diluted shares outstanding. Special items for the first quarter of 2016 included after-tax expenses of $45.3 million primarily associated with the acquisition of Diamond Foods. Special items for the first quarter of 2015 included after-tax expenses of $1.3 million primarily associated with severance charges and professional fees.Fiscal 2016 Outlook The Company has updated its fiscal 2016 outlook to reflect the recent acquisition of Diamond Foods and the Company's expectations for the remainder of the year. As a result, the Company now expects earnings per diluted share to be in the range of $1.20 to $1.30. The Company's fiscal 2016 outlook excludes special items and charges associated with the acquisition of Diamond Foods, and includes an estimated negative impact of $0.10 to $0.12 per diluted share, from purchase accounting adjustments. The Company's 2016 full-year outlook also includes the following assumptions:Net revenue of $2.29 billion to $2.33 billion, an increase of approximately 39% to 41%; Excluding the contribution from Diamond Foods net revenue growth is expected to be approximately flat to up 2%; Net revenue contribution from Diamond Foods for the 10 months beginning February 29, 2016, of approximately $630 to $650 million, net of the impact of intercompany eliminations and reflecting the negative impact of net price realization from lower commodity costs and unfavorable foreign currency;Adjusted EBITDA of $310 million to $325 million; and Capital expenditures of $80 to $85 millionThe Company's 2016 full-year outlook is also based on the following assumptions, reflecting the acquisition of Diamond Foods:Net interest expense of $33 to $35 million; Effective tax rate of 34% to 35%; and Weighted average diluted share count of approximately 93 to 94 million shares.Conference Call Management will host a conference call to discuss first quarter 2016 results at 9:00 a.m. Eastern Time on May 10, 2016. The conference call and accompanying slide presentation will be webcast live through the Investor Relations section of Snyder's-Lance website, www.snyderslance.com[1]. To participate in the conference call, the dial-in number is (844) 830-1960 for U.S. callers or (315) 625-6883 for international callers. The conference ID is 89240748. A continuous telephone replay of the call will be available between 12:00pm on May 10 and midnight on May 17. The replay telephone number is (855) 859-2056 for U.S. callers or (404) 537-3406 for international callers. The replay access code is 89240748. Investors may also access a web-based replay of the conference call at www.snyderslance.com[2]. About Snyder's-Lance, Inc. Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, KETTLE® Chips, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks™, O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:        www.snyderslance.com[3]. LNCE-EUse and Definition of Non-GAAP Measures Snyder's-Lance's management uses adjusted EBITDA and earnings per share excluding special items to measure our operating performance and to facilitate a comparison of the Company's operating performance on a consistent basis from period to period and to provide measures that, when viewed in combination with its results prepared in accordance with GAAP, allow for a more complete understanding of factors and trends affecting the Company's business than GAAP measures alone. The non-GAAP measures and related comparisons should be considered in addition to, not as a substitute for, our GAAP disclosure, as well as other measures of financial performance reported in accordance with GAAP, and may not be comparable to similarly titled measures used by other companies. Our management believes the presentation of adjusted EBITDA, net income and diluted earnings per share, excluding special items, is useful for providing increased transparency and assisting investors in understanding our ongoing operating performance. Adjusted EBITDA is defined as net income before interest, income tax expense, depreciation, amortization, merger and acquisition related expenses, and other non-cash or non-operating items as well as any other unusual items that impact the comparability of our financial information. Diluted earnings per share, excluding special items, is defined as net income (loss) per diluted share excluding merger and acquisition expenses, and other unusual or non-operating items that impact the comparability of our financial information. Cautionary Information about Forward Looking Statements This press release contains

statements which may be forward looking within the meaning of applicable securities laws. The statements include projections regarding future revenues, earnings and other results which are based upon the Company's current expectations and assumptions, which are subject to a number of risks and uncertainties. Factors that could cause actual results to differ include general economic conditions or an economic turndown; volatility in the price, quality or availability of inputs, including walnuts and other raw materials, packaging, energy and labor; price competition and industry consolidation; changes in our top retail customer relationships; inability to maintain profitability in the face of a consolidating retail environment; failure to successfully integrate acquisitions or execute divestitures; loss of key personnel; failure to execute and accomplish our strategy; concerns with the safety and quality of certain food products or ingredients; adulterated, misbranded or mislabeled products or product recalls; disruption of our supply chain; failure to maintain satisfactory labor relations; risks related to our foreign operations, including foreign currency risks; inadequacies in, or security breaches of, our information technology systems; improper use of social media; changes in consumer preferences and tastes or inability to innovate or market our products effectively; reliance on distribution through a significant number of independent business owners; protection of our trademarks and other intellectual property rights; impairment in the carrying value of goodwill or other intangible assets; new regulations or legislation; interest rate volatility, political and economic conditions of the countries in which we conduct business, and the interests of a few individuals who control a significant portion of our outstanding shares of common stock may conflict with those of other stockholders, which have been discussed in greater detail in our most recent Form 10-K and other reports filed with the Securities and Exchange Commission. Rating43views 0commentsrecommend to friends        http://www.financialbuzz.com/articles/contributor/374Related PostsLeave a Reply Required fields are marked *Close[4]Enter the site [ 1]:        http://www.snyderslance.com [ 2]: http://www.snyderslance.com   [  3]:                         http://www.snyderslance.com/   [   4]: http://www.financialbuzz.com/snyder-s-lance-inc-reports-results-for-first-quarter-of-fiscal-2016-449952#

**Load-Date:** May 11, 2016

---

End of Document

# Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

PR Newswire

May 10, 2016 Tuesday 6:00 AM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 3541 words

**Dateline:** CHARLOTTE, N.C., May 10, 2016

# Body

Net revenue increased 15% to $463 millionNet revenue declined 0.7% excluding Diamond Foods acquisitionDiluted earnings per share, excluding special items*, increased 47% to $0.25Net loss per share of $0.32 including special itemsAdjusted EBITDA* increased 45% to $55.7 millionUpdates 2016 full year outlook to reflect the acquisition of Diamond Foods

* Descriptions of adjusted EBITDA and diluted earnings per share excluding special items are provided in "Use and Definition of Non-GAAP Measures," and reconciliations are provided in the tables at the end of this release.

Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) today reported financial results for the first quarter of fiscal 2016 ended April 2, 2016. The first quarter financial results include one month of the consolidation of Diamond Foods Inc., following the acquisition which closed on February 29, 2016.

"This morning we announced solid first quarter results to begin the year," said Carl E. Lee, Jr., President and Chief Executive Officer. "While our top-line remains pressured by the same challenges facing the food industry, our team diligently managed costs and drove operational efficiencies to deliver strong earnings growth for our legacy business. Our performance in the quarter was led by Lance®, Cape Cod®, and Late July® which all experienced revenue growth and market share gains. Lance® sandwich crackers continues to benefit from our brand renovation process completed last year to drive brand and category growth. Lance's improved product formulation, packaging design, and innovative new products like our Gluten Free sandwich crackers drove base business growth. After successfully renovating Cape Cod® and Lance® sandwich crackers to fuel top-line and bottom-line growth, we are leveraging our marketing, manufacturing and sales expertise to renovate and energize the pretzel category and our Snyder's of Hanover® brand. In addition to growing retail distribution and display support for Snyder's of Hanover®, we recently launched our Pretzels Baby® integrated marketing and advertising campaign. The early results are encouraging as we are generating positive social media response from both new and loyal consumers. We are confident that we will continue to build momentum as we move throughout the year, and I'm very proud of the team for their commitment and execution."

Mr. Lee continued, "During the first quarter, we closed the Diamond Foods acquisition. We quickly began to execute our integration plan, and we are already benefitting from the combination of these two great companies. The powerful combination gives Snyder's-Lance an enhanced portfolio of brands across key snack food categories with a deeper, stronger combined team ready to unlock new distribution opportunities. We are now better positioned in the growing snack food industry, and we expect to realize significant cost and revenue synergies that will deliver earnings accretion and support further investment behind our brands. I'm very excited about the opportunities that lie ahead, and our ability to create even greater value for our shareholders as we execute our strategic plan."

First Quarter 2016 Financial Summary

Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

The first quarter of fiscal 2016 financial results include the financial results of Diamond Foods beginning on February 29, 2016. All financial comparisons to the prior year are compared against the legacy Snyder's-Lance results, where the prior year does not include any impact from the Diamond Foods acquisition.

Net revenue for the first quarter of 2016 was $462.8 million, an increase of 15.0% compared to the first quarter of 2015 net revenue of $402.3 million. Excluding the contribution from Diamond Foods, net revenue for the first quarter of 2016 declined 0.7% compared to the first quarter of 2015 with volume growth of 1.2% offset by planned promotional activities.Adjusted EBITDA for the first quarter of 2016 was $55.7 million as compared to adjusted EBITDA of $38.4 million for the first quarter of 2015.Net income excluding special items for the first quarter of 2016 was $19.9 million, or $0.25 per diluted share on 80.8 million weighted average diluted shares outstanding. Net income excluding special items was $12.0 million for the first quarter of 2015, or $0.17 per diluted share on 71.0 million weighted average diluted shares outstanding.Including special items, the net loss for the first quarter of 2016 was $25.4 million, or $0.32 per share on 80.0 million weighted average shares outstanding. Net income including special items for the first quarter of 2015 was $10.6 million, or $0.15 per diluted share on 71.0 million weighted average diluted shares outstanding.Special items for the first quarter of 2016 included after-tax expenses of $45.3 million primarily associated with the acquisition of Diamond Foods. Special items for the first quarter of 2015 included after-tax expenses of $1.3 million primarily associated with severance charges and professional fees.

Fiscal 2016 Outlook

The Company has updated its fiscal 2016 outlook to reflect the recent acquisition of Diamond Foods and the Company's expectations for the remainder of the year.   As a result, the Company now expects earnings per diluted share to be in the range of $1.20 to $1.30.  The Company's fiscal 2016 outlook excludes special items and charges associated with the acquisition of Diamond Foods, and includes an estimated negative impact of $0.10 to $0.12 per diluted share, from purchase accounting adjustments.

The Company's 2016 full-year outlook also includes the following assumptions:

Net revenue of $2.29 billion to $2.33 billion, an increase of approximately 39% to 41%;Excluding the contribution from Diamond Foods net revenue growth is expected to be approximately flat to up 2%;Net revenue contribution from Diamond Foods for the 10 months beginning February 29, 2016, of approximately $630 to $650 million, net of the impact of intercompany eliminations and reflecting the negative impact of net price realization from lower commodity costs and unfavorable foreign currency;Adjusted EBITDA of $310 million to $325 million; andCapital expenditures of $80 to $85 million

The Company's 2016 full-year outlook is also based on the following assumptions, reflecting the acquisition of Diamond Foods:

Net interest expense of $33 to $35 million;Effective tax rate of 34% to 35%; andWeighted average diluted share count of approximately 93 to 94 million shares.

Conference Call

Management will host a conference call to discuss first quarter 2016 results at 9:00 a.m. Eastern Time on May 10, 2016.  The conference call and accompanying slide presentation will be webcast live through the Investor Relations section of Snyder's-Lance website,http://www.snyderslance.com.  To participate in the conference call, the dial-in number is (844) 830-1960 for U.S. callers or (315) 625-6883 for international callers.  The conference ID is 89240748.  A continuous telephone replay of the call will be available between 12:00pm on May 10 and midnight on May 17.  The replay telephone number is (855) 859-2056 for U.S. callers or (404) 537-3406 for international callers.  The replay access code is 89240748.  Investors may also access a web-based replay of the conference call at          http://www.snyderslance.com.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, KETTLE® Chips, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-E

Use and Definition of Non-GAAP Measures

Snyder's-Lance's management uses adjusted EBITDA and earnings per share excluding special items to measure our operating performance and to facilitate a comparison of the Company's operating performance on a consistent basis from period to period and to provide measures that, when viewed in combination with its results prepared in accordance with GAAP, allow for a more complete understanding of factors and trends affecting the Company's business than GAAP measures alone.  The non-GAAP measures and related comparisons should be considered in addition to, not as a substitute for, our GAAP disclosure, as well as other measures of financial performance reported in accordance with GAAP, and may not be comparable to similarly titled measures used by other companies. Our management believes the presentation of adjusted EBITDA, net income and diluted earnings per share, excluding special items, is useful for providing increased transparency and assisting investors in understanding our ongoing operating performance.

Adjusted EBITDA is defined as net income before interest, income tax expense, depreciation, amortization, merger and acquisition related expenses, and other non-cash or non-operating items as well as any other unusual items that impact the comparability of our financial information.

Diluted earnings per share, excluding special items, is defined as net income (loss) per diluted share excluding merger and acquisition expenses, and other unusual or non-operating items that impact the comparability of our financial information.

Cautionary Information about Forward Looking Statements

This press release contains statements which may be forward looking within the meaning of applicable securities laws. The statements include projections regarding future revenues, earnings and other results which are based upon the Company's current expectations and assumptions, which are subject to a number of risks and uncertainties.  Factors that could cause actual results to differ include general economic conditions or an economic turndown; volatility in the price, quality or availability of inputs, including walnuts and other raw materials, packaging, energy and labor; price competition and industry consolidation; changes in our top retail customer relationships; inability to maintain profitability in the face of a consolidating retail environment; failure to successfully integrate acquisitions or execute divestitures; loss of key personnel; failure to execute and accomplish our strategy; concerns with the safety and quality of certain food products or ingredients; adulterated, misbranded or mislabeled products or product recalls; disruption of our supply chain; failure to maintain satisfactory labor relations; risks related to our foreign operations, including foreign currency risks; inadequacies in, or security breaches of, our information technology systems; improper use of social media; changes in consumer preferences and tastes or inability to innovate or market our products effectively; reliance on distribution through a significant number of independent business owners; protection of our trademarks and other intellectual property rights; impairment in the carrying value of goodwill or other intangible assets; new regulations or legislation; interest rate volatility, political and economic conditions of the countries in which we conduct business, and the interests of a few individuals who control a significant portion of our outstanding shares of common stock may conflict with those of other stockholders, which have been discussed in greater detail in our most recent Form 10-K and other reports filed with the Securities and Exchange Commission.

*SNYDER'S-LANCE, INC. AND*

Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

**SUBSIDIARIES**

**Condensed Consolidated Statements of Income (Unaudited)**

**For the Quarters Ended April 2, 2016 and April 4, 2015**

| (in thousands, except per share data) | Quarter Ended April 2, 2016 | | April 4, 2015 | |
|---|---|---|---|---|
| Net revenue | $ | 462,765 | | $ 402,341 |
| Cost of sales | 320,611 | | 262,979 | |
| Gross margin | 142,154 | | 139,362 | |
| Selling, general and administrative | 124,189 | | 121,924 | |
| Transaction-related expenses | 49,306 | | - | |
| Impairment charges | 374 | | - | |
| Gain on sale of route businesses, net | (536) | | (793) | |
| Other income, net | (297) | | (736) | |
| (Loss)/income before interest and income taxes | (30,882) | | 18,967 | |
| Loss on early extinguishment of debt | 4,749 | | - | |
| Interest expense, net | 4,729 | | 2,467 | |
| (Loss)/income before income taxes | (40,360) | | 16,500 | |
| Income tax (benefit)/expense | (14,966) | | 5,918 | |
| Net (loss)/income | (25,394) | | 10,582 | |
| Net income/(loss) attributable to noncontrolling interests | 37 | | (54) | |
| Net (loss)/income attributable to Snyder's-Lance, Inc. | $ | (25,431) | | $ 10,636 |

| | | | |
|---|---|---|---|
| Basic (loss)/earnings per share | | | $ 0.15 |
| | $ (0.32) | | |
| Weighted average basic shares outstanding | | 70,259 | |
| | 79,953 | | |
| | | | |
| Diluted (loss)/earnings per share | | | $ 0.15 |
| | $ (0.32) | | |
| Weighted average diluted shares outstanding | | 71,002 | |
| | 79,953 | | |
| | | | |
| Cash dividends declared per share | | | $ 0.16 |
| | $ 0.16 | | |

***SNYDER'S-LANCE, INC. AND SUBSIDIARIES***

**Condensed Consolidated Balance Sheets (Unaudited)**

**As of April 2, 2016 and January 2, 2016**

| *(in thousands, except share data)* | April 2, 2016 | January 2, 2016 | |
|---|---|---|---|
| **ASSETS** | | | |
| **Current assets:** | | | |
| Cash and cash equivalents | | | $ 39,105 |
| | $ 40,209 | | |
| Restricted cash | | 966 | |
| | 714 | | |
| Accounts receivable, net of allowances of $1,117 and $917, respectively | | 131,339 | |
| | 215,715 | | |
| Inventories, net | | 110,994 | |
| | 256,742 | | |
| Prepaid income taxes and income taxes receivable | 4,015 | 2,321 | |
| Assets held for sale | | 15,678 | |
| | 17,025 | | |
| Prepaid expenses and other current assets | | 21,210 | |
| | 34,786 | | |
| Total current assets | | 321,613 | |
| | 569,206 | | |
| | | | |
| **Noncurrent assets:** | | | |
| Fixed assets, net | | 401,465 | |
| | 533,563 | | |
| Goodwill | | 539,119 | |
| | 1,409,951 | | |

| | | | | |
|---|---|---|---|---|
| Other intangible assets, net | | | | 528,658 |
| | **1,429,299** | | | |
| Other noncurrent assets | | | | 19,849 |
| | **23,536** | | | |
| **Total assets** | **$** | **3,965,555** | | $ 1,810,704 |

**LIABILITIES AND STOCKHOLDERS' EQUITY**

**Current liabilities:**

| | | | | |
|---|---|---|---|---|
| Current portion of long-term debt | | | | $ 8,541 |
| | **$** | **49,000** | | |
| Accounts payable | | | | 54,207 |
| | **94,768** | | | |
| Payable to growers | | | | - |
| | **38,265** | | | |
| Accrued compensation | | | | 26,196 |
| | **40,111** | | | |
| Accrued casualty insurance claims | | | | 4,262 |
| | **4,798** | | | |
| Accrued marketing, selling and promotional costs | | | | 18,806 |
| | **45,881** | | | |
| Other payables and accrued liabilities | | | | 32,248 |
| | **66,743** | | | |
| Total current liabilities | | | | 144,260 |
| | **339,566** | | | |

**Noncurrent liabilities:**

| | | | | |
|---|---|---|---|---|
| Long-term debt, net | | | | 372,301 |
| | **1,354,950** | | | |
| Deferred income taxes | | | | 157,591 |
| | **332,565** | | | |
| Accrued casualty insurance claims | | | | 11,931 |
| | **13,804** | | | |
| Other noncurrent liabilities | | | | 17,034 |
| | **36,092** | | | |
| Total liabilities | | | | 703,117 |
| | **2,076,977** | | | |

**Commitments and contingencies**

**Stockholders' equity:**

| | | | | |
|---|---|---|---|---|
| Common stock, $0.83 1/3 par value. 110,000,000 shares authorized; 95,676,031 and 70,968,054 shares outstanding, respectively | **79,727** | | | 59,138 |

| | | |
|---|---|---|
| Preferred stock, $1.00 par value. Authorized 5,000,000 shares; no shares outstanding | - | - |
| Additional paid-in capital | 1,583,052 | 791,428 |
| Retained earnings | 201,528 | 238,314 |
| Accumulated other comprehensive income/(loss) | 4,897 | (630) |
| Total Snyder's-Lance, Inc. stockholders' equity | 1,869,204 | 1,088,250 |
| Noncontrolling interests | 19,374 | 19,337 |
| Total stockholders' equity | 1,888,578 | 1,107,587 |
| **Total liabilities and stockholders' equity** | $ 3,965,555 | $ 1,810,704 |

**SNYDER'S-LANCE, INC. AND SUBSIDIARIES**

**Condensed Consolidated Statements of Cash Flows (Unaudited)**

**For the Quarters Ended April 2, 2016 and April 4, 2015**

| | Quarter Ended | |
|---|---|---|
| (in thousands) | April 2, 2016 | April 4, 2015 |
| **Operating activities:** | | |
| Net (loss)/income | $ (25,394) | $ 10,582 |
| Adjustments to reconcile net (loss)/income to cash from operating activities: | | |
| Depreciation and amortization | 20,558 | 17,413 |
| Stock-based compensation expense | 14,270 | 1,350 |
| (Gain)/loss on sale of fixed assets, net | (25) | 12 |
| Gain on sale of route businesses, net | (536) | (793) |
| Gain on sale of investments, net | - | (436) |
| Gain on write-off of debt premium | (1,341) | - |
| Impairment charges | 374 | - |

| | | |
|---|---|---|
| Deferred income taxes | **(15,734 )** | 524 |
| Provision for doubtful accounts | **252** | 236 |
| Changes in operating assets and liabilities, excluding business acquisitions and foreign currency translation adjustments | **24,284** | (28,903 ) |
| Net cash provided by/(used in) operating activities | **16,708** | (15) |
| | | |
| **Investing activities:** | | |
| Purchases of fixed assets | **(11,976 )** | (13,495 ) |
| Purchases of route businesses | **(11,909 )** | (6,731) |
| Proceeds from sale of fixed assets | **153** | 302 |
| Proceeds from sale of route businesses | **11,785** | 7,870 |
| Proceeds from sale of investments | **-** | 436 |
| Business acquisition, net of cash acquired | **(1,013, 559)** | - |
| Changes in restricted cash | **252** | - |
| Net cash used in investing activities | **(1,025, 254)** | (11,618 ) |
| | | |
| **Financing activities:** | | |
| Dividends paid to stockholders | **(11,355 )** | (11,264 ) |
| Debt issuance costs | **(6,048)** | - |
| Issuances of common stock | **2,775** | 2,589 |
| Excess tax benefits from stock-based compensation | **176** | - |
| Share repurchases, including shares surrendered for tax withholding | **(5,995)** | (801) |
| Repayments of long-term debt | **(100,00 0)** | (1,875) |
| Proceeds from issuance of long-term debt | **1,130,0 00** | - |
| Net cash provided by/(used in) financing activities | **1,009,5 53** | (11,351 ) |

| | | | |
|---|---|---|---|
| **Effect of exchange rate changes on cash** | 97 | | - |
| **Increase in cash and cash equivalents** | 1,104 | | (22,984) |
| **Cash and cash equivalents at beginning of period** | 39,105 | | 35,373 |
| **Cash and cash equivalents at end of period** | $ | 40,209 | $ 12,389 |
| **Supplemental information:** | | | |
| Cash paid for income taxes, net of refunds of $217 and $425, respectively | $ | 1,444 | $ 10,412 |
| Cash paid for interest | $ | 4,614 | $ 1,246 |
| **Non-cash financing activities:** | | | |
| Common stock and stock-based compensation issued for business acquisitions | $ | 800,987 | $ - |
| **Non-cash investing activities:** | | | |
| Future cash payments associated with the acquisition of Diamond | $ | 13,688 | $ - |

***SNYDER'S-LANCE, INC. AND SUBSIDIARIES***

**Reconciliation of Non-GAAP Measures (Unaudited)**

**For the Quarter Ended April 2, 2016**

*(in thousands, except per share data)*

| As Reported | Transaction related expenses (2) | Inventory step-up related expense (4) | Losher buyout payment (2) | Other | Excluding Special Items |
|---|---|---|---|---|---|

| | xpenses (1) | t (3) | s | | | |
|---|---|---|---|---|---|---|
| **Quarter Ended April 2, 2016** | | | | | | |
| Net Revenue | $ 462,765 | - | - | - | - | $ 462,765 |
| Cost of sales | 320,611 | 35 | 15,919 | - | 349 | 304,308 |
| **Gross margin** | 142,154 | (35) | (15,919) | - | (349) | 158,457 |
| *Gross margin %* | *30.7%* | | | | *34.2%* | |
| SG&A | 124,189 | - | - | - | 44 | 124,145 |
| Transaction related expenses | 49,306 | 49,306 | - | - | - | - |
| **Operating (loss)/income** | (31,341) | (49,341) | (15,919) | - | (393) | 34,312 |

|  | 1) | 1) | 9) |  |  |  |
|---|---|---|---|---|---|---|
| *Operating (loss)/income %* | (6.8)% |  |  |  | 7.4% |  |
| Impairment charges | 374 | - | - | - | 374 | - |
| Gain on the sale of route businesses, net | (536) | - | - | - | - | (536) |
| Other income, net | (297) | - | - | - | - | (297) |
| Loss on early extinguishment of debt | 4,749 | - | - | 4,749 | - | - |
| Interest expense, net | 4,729 | - | - | - | - | 4,729 |
| (Loss)/earnings before income taxes | (40,360) | (49,411) | (15,919) | (4,749) | (767) | 30,416 |
| Income tax (benefit)/expense | (14,966) | (17,733) | (5,721) | (1,706) | (276) | 10,470 |
| *Tax rate %* | 37.1% |  |  |  | 34.4% |  |
| **Net (loss)/income** | (25, | (310 | (10 | (3,0 | (491 | 199 |

Snyder's-Lance, Inc. Reports Results for First Quarter of Fiscal 2016

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | 394) | 608) | 198) | 42) | ) | 45 |
| Net income attributable to NCI | 37 | - | - | - | - | 37 |
| **Net (loss)/income attributable to Snyder's-Lance** | $ (25,431) | (31,608) | (10,198) | (3,042) | (491) | $ 19,908 |
| **Basic/diluted shares** | 79,953 |  |  |  | 80,803 |  |
| **Basic/diluted earnings per share** | $ (0.32) |  |  |  | $ 0.25 |  |

**Adjusted EBITDA Calculation (Non-GAAP)**

| As Reported | Transaction-related expenses ( | Inventory step-up (2) | Loss on debt prepayment (3) | Other (4) | Adjusted |
|---|---|---|---|---|---|

| | (1) | | | | | |
|---|---|---|---|---|---|---|
| EBIT | (30,882) | (49,341) | (15,919) | - | (76,77) | 35,145 |
| Depreciation | 16,233 | - | - | - | - | 16,233 |
| Amortization | 4,325 | - | - | - | - | 4,325 |
| **EBITDA** | $ (10,324) | (49,341) | (15,919) | - | (76,77) | $ 55,703 |
| **EBITDA %** | (2.2)% | | | | 12.0% | |

(1) Transaction-related expenses included $13.0 million of severance and retention benefits and $13.3 million of accelerated stock-based compensation which was recognized due primarily to change in control provisions and severance agreements with the Diamond executive team. The remaining costs were primarily professional fees and legal costs associated with completion of the acquisition and subsequent integration of Diamond.  (2) The inventory step-up represents the additional cost of sales recognized in Q1 2016 as a result of stepping up Diamond's inventory to fair value at the acquisition date.  (3) The loss on extinguishment of debt was a result of the early repayment of our private placement loan

due to the financing obtained for the acquisition of Diamond. (4) Other items primarily include a $0.4 million impairment of fixed assets and the write off of the associated spare parts.

**SNYDER'S-LANCE, INC. AND SUBSIDIARIES**

**Reconciliation of Non-GAAP Measures (Unaudited)**

**For the Quarter Ended April 4, 2015**

| *(in thousands, except per share data)* | As Reported | Severance charges | Legal Fees | Other | Excluding Special Items |
|---|---|---|---|---|---|
| **Quarter Ended April 4, 2015** | | | | | |
| Net Revenue | $ 402,341 | - | - | - | $ 402,341 |
| Cost of sales | 262,979 | 150 | - | - | 262,829 |
| **Gross margin** | 139,362 | (150) | - | - | 139,512 |
| *Gross margin %* | *34.6%* | | | | *34.7%* |
| SG&A | 121,924 | 627 | 897 | 153 | 120,247 |
| **Operating (loss)/income** | 17,438 | (777) | (897) | (153) | 19,265 |
| *Operating (loss)/income %* | *4.3%* | | | *4.8%* | |
| Gain on the sale of route businesses, net | (793) | - | - | - | (793) |
| Other income, net | (736) | - | - | 217 | (953) |

| | | | | | |
|---|---|---|---|---|---|
| Interest expense, net | 2,467 | - | - | - | 2,467 |
| (Loss)/earnings before income taxes | 16,500 | (777) | (897) | (370) | 18,544 |
| Income tax (benefit)/expense | 5,918 | (266) | (315) | (142) | 6,641 |
| *Tax rate %* | *35.9%* | | | *35.8%* | |
| **Net (loss)/income** | 10,582 | (511) | (582) | (228) | 11,903 |
| Net income attributable to NCI | (54) | - | - | - | (54) |
| **Net (loss)/income attributable to Snyder's-Lance** | $ 10,636 | (511) | (582) | (228) | $ 11,957 |
| **Diluted shares** | 71,002 | | | 71,002 | |
| **Diluted earnings per share** | $ 0.15 | | | $ 0.17 | |

**Adjusted EBITDA Calculation (Non-GAAP)**

| | As Reported | Severance charges | Legal Fees | Other | Adjusted |
|---|---|---|---|---|---|
| EBIT | 18,967 | (777) | (897) | (370) | 21,011 |
| Depreciation | 14,725 | - | - | - | 14,725 |
| Amortization | 2,688 | - | - | - | 2,688 |
| **EBITDA** | $ 36,380 | (777) | (897) | (370) | $ 38,424 |
| **EBITDA %** | 9.0% | | | | 9.6% |

Logo -http://photos.prnewswire.com/prnh/20150410/197788LOGO

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-inc-reports-results-for-first-quarter-of-fiscal-2016-300265659.html

SOURCE Snyder's-Lance, Inc.

CONTACT: Investors: Kevin Powers, Senior Director, Investor Relations, kpowers@snyderslance.com, (704) 557-8279

**Load-Date:** May 11, 2016

---

End of Document



# Snyder's-Lance introduces new snacks in US

MarketLine NewsWire (Formerly Datamonitor)

May 6, 2016 Friday 7:46 AM GMT

Copyright 2016 MarketLine All Rights Reserved



**Section:** FOOD

**Length:** 921 words
**Highlight:** Snyder's-Lance, Inc., a salty snack maker, has introduced new snacks across several brands in the US.

## Body

"Snacking has become a new way of life as consumers have less time to sit down for big meals," said Rod Troni, Chief Marketing Officer at Snyder's-Lance. "So let's celebrate snacks. Whether it's enjoying snacks with friends or during a road trip with the family, we believe these new, quality snacks from Snyder's-Lance can enhance those moments and make them even better." In keeping with the company's initiative to offer a balanced portfolio of snacks that meet the changing needs of consumers, Snyder's-Lance is using some of its most popular brands to deliver innovation in multiple categories.

"With our recent acquisition of Diamond Foods, our total company will have even more innovation in the future, including new items from Kettle Chips, Kettle Brand, Pop Secret, Emerald, and Diamond of California," said Troni. Snyder's of Hanover is expanding its popular line of Sweet and Salty Pretzel Pieces to include a new creation: S'mores. The new flavor combination celebrates the familiar campfire treat with chocolate and marshmallow flavors on sourdough hard pretzel pieces. With Snyder's of Hanover Filled Pieces, the longstanding pretzel maker has taken the middle out of its pretzels and packed in real peanut butter, adding four grams of protein to keep consumers going throughout the day. The Filled Pieces are the perfect combination of a salty, crunchy pretzel shell with rich, creamy peanut butter. Snyder's of Hanover is also introducing 50 Percent Less Fat Pretzel Pieces that come in two savory flavors: Zesty Ranch and Everything. Lance, the makers of the first gluten free sandwich cracker, continues to innovate in response to the growing demand for gluten free snacks with a new line of certified gluten free sandwich cookies. The newest product features two baked, crispy cookies on the outside with real peanut butter filling in the middle. Also new from Lance is its Lemon Creme Nekot cookies for consumers who want to treat themselves to an indulgent snack. The new item features a tasty lemon creme filling sandwiched between two, tasty Nekot cookies. Cape Cod introduces two Limited Batch flavors, Roasted Black Garlic and Smoked Gouda potato chips. Made in small batches and available for a limited time only, these new chips score big on flavor and include the legendary hearty crunch of Cape Cod's kettle-cooked chips. Cape Cod's new Roasted Black Garlic Popcorn features a unique kettle cooking recipe that delivers great taste with a mild garlic bite. Snack Factory, makers of the original pretzel-shaped cracker, **Pretzel Crisps**, is expanding its ever-growing line of Gluten Free **Pretzel Crisps** by offering a larger, deli-style Gluten Free Original **Pretzel Crisps**, which are perfect for dipping, topping and pairing with a variety of delicious and healthful ingredients. Additionally, Snack Factory will introduce its first innovations beyond pretzels this year with the introduction of Tortilla Chips and Pita Chips. These new crunchy snacks are free from artificial ingredients and pair perfectly with hummus, guacamole and salsa. Try Tortilla Chips in Sea Salt and Garlic Hummus, and Pita Chips in Sea Salt and Garlic Parmesan flavors. Later this year, Snack Factory **Pretzel Crisps** will heat up the summer with the limited-edition release of Bacon Habanero **Pretzel Crisps** that combine the irresistible flavor of smoky bacon with the heat of habanero. Late July Snacks extends their popular taco truck inspired Clasico Tortilla Chip line with two new mouth-watering flavors. Buffalo Queso Tortilla

Chips are seasoned to perfection with hot and savory buffalo spices and blended with organic cheddar cheese. The Sriracha Fresca Tortilla Chips have the bold kick from everyone's favorite hot sauce with a refreshing twist. These chips are made with USDA Certified Organic, Non-GMO Project Verified whole ground corn and are also gluten-free, nut-free and Kosher. Eatsmart Snacks is making smart snacking more exciting with bold flavors. Made with black, pinto and navy beans, Eatsmart Snacks is launching two varieties of Three Bean Tortilla Chips: Garlic Hummus and Spicy Black Bean. Both items are made with Non-GMO ingredients, contain 14 grams of whole grains, and are gluten-free. Archway Cookies, known for its homestyle goodness since 1936, is introducing Gluten-Free Cookie Chips. These thin and crispy cookies meet consumers' desire for light indulgency in a unique, gluten-free option. The cookies come in two varieties: Chocolate Chip and Sugar Cookies. The long-time cookie maker also introduces new Archway Mini Salted Caramel Shortbread, bringing homestyle flavor to a bite-sized cookie. Consumers can enjoy the buttery taste of shortbread cookies in every batch with a salted caramel sweetness. Stella D'oro, which makes premium Italian cookies, breakfast treats and breadsticks, is introducing Lemon Starlets. This star-shaped vanilla cookie has a center filled with delicious lemon fruit. "At Snyder's-Lance we are passionate about developing options for families looking for more snacking choices, which is why many of our new products are considered better-for-you snacks. This innovation is part of an ongoing commitment our Company made in May 2015 to deliver great choices across our portfolio, with a goal to have one-third of our products classified as better-for-you. We're making great progress, and as of March 2016, nearly 30 percent of our products are considered better-for-you snacks," said Peter L. Michaud, Division President of the Clearview Foods Division.

**Load-Date:** May 26, 2016

---

End of Document



# Press Release: Snyder's-Lance Announces Results from Annual Meeting of Stockholders

Dow Jones Institutional News

May 5, 2016 Thursday 1:05 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

[] **DOW JONES** NEWSWIRES

**Length:** 474 words

## Body

Snyder's-Lance Announces Results from Annual Meeting of Stockholders

PR Newswire

CHARLOTTE, N.C., May 5, 2016

CHARLOTTE, N.C., May 5, 2016 /PRNewswire/ -- Snyder's-Lance Inc. (Nasdaq-GS: LNCE) today announced the results from its Annual Meeting of Stockholders held on May 4, 2016. The stockholders approved each of the proposals voted on at the meeting.

Election of Directors

The following nominees were elected to the Snyder's-Lance, Inc. Board of Directors to serve until the Annual Meeting of Stockholders in 2019:

    -- John E. Denton

    -- Lawrence V. Jackson

    -- David C. Moran

    -- Dan C. Swander

The following nominees were elected to the Snyder's-Lance, Inc. Board of Directors to serve until the Annual Meeting of Stockholders in 2017:

    -- Brian J. Driscoll

The Board of Directors is currently comprised of twelve members.

Advisory Vote on Executive Compensation

The stockholders approved the advisory resolution approving the compensation paid to Snyder's-Lance, Inc. named executive officers.

Approval of the Snyder's-Lance, Inc. 2016 Key Incentive Employee Plan

The stockholders approved the Snyder's-Lance, Inc. 2016 Key Incentive Employee Plan.

Ratification of Selection of PricewaterhouseCoopers LLP as Independent Public Accountants

The stockholders ratified the selection of PricewaterhouseCoopers LLP as the independent registered public accounting firm for fiscal year 2016.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover(R), Lance(R), Kettle Brand(R), Kettle(R), Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Pop Secret(R), Emerald(R), Diamond of California(R), Late July(R), Krunchers!(R), Tom's(R), Archway(R), Jays(R), Stella D'oro(R), Eatsmart Snacks(TM), O-Ke-Doke(R), and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com . LNCE-E

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-announces-results-from-annual-meeting-of-stockholders-300263577.html

SOURCE Snyder's-Lance, Inc.

/Web site: http://www.snyderslance.com

(END) Dow Jones Newswires

May 05, 2016 09:05 ET (13:05 GMT)

# Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** May 6, 2016

End of Document



# Press Release: Snyder's-Lance Declares Regular Quarterly Dividend

Dow Jones Institutional News

May 5, 2016 Thursday 1:00 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

**DOW JONES** NEWSWIRES

**Length:** 305 words

## Body

Snyder's-Lance Declares Regular Quarterly Dividend

PR Newswire

CHARLOTTE, N.C., May 5, 2016

CHARLOTTE, N.C., May 5, 2016 /PRNewswire/ -- Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) announced today that the Company's Board of Directors has declared a regular cash dividend on the Company's common stock of $0.16 per share, payable May 27, 2016, to shareholders of record at the close of business May 19, 2016.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover(R), Lance(R), Kettle Brand(R), Kettle(R), Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Pop Secret(R), Emerald(R), Diamond of California(R), Late July(R), Krunchers!(R), Tom's(R), Archway(R), Jays(R), Stella D'oro(R), Eatsmart Snacks(TM), O-Ke-Doke(R), and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com . LNCE-E

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-declares-regular-quarterly-dividend-300263578.html

SOURCE Snyder's-Lance, Inc.

/Web site: http://www.snyderslance.com

(END) Dow Jones Newswires

May 05, 2016 09:00 ET (13:00 GMT)

## Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** May 6, 2016

End of Document



# Snyder's-Lance Announces Results from Annual Meeting of Stockholders

PR Newswire

May 5, 2016 Thursday 9:05 AM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 439 words

**Dateline:** CHARLOTTE, N.C., May 5, 2016

## Body

Snyder's-Lance Inc. (Nasdaq-GS: LNCE) today announced the results from its Annual Meeting of Stockholders held on May 4, 2016. The stockholders approved each of the proposals voted on at the meeting.

Election of Directors

The following nominees were elected to the Snyder's-Lance, Inc. Board of Directors to serve until the Annual Meeting of Stockholders in 2019:

John E. DentonLawrence V. JacksonDavid C. MoranDan C. Swander

The following nominees were elected to the Snyder's-Lance, Inc. Board of Directors to serve until the Annual Meeting of Stockholders in 2017:

Brian J. Driscoll

The Board of Directors is currently comprised of twelve members.

Advisory Vote on Executive CompensationThe stockholders approved the advisory resolution approving the compensation paid to Snyder's-Lance, Inc. named executive officers.

Approval of the Snyder's-Lance, Inc. 2016 Key Incentive Employee PlanThe stockholders approved the Snyder's-Lance, Inc. 2016 Key Incentive Employee Plan.

Ratification of Selection of PricewaterhouseCoopers LLP as Independent Public AccountantsThe stockholders ratified the selection of PricewaterhouseCoopers LLP as the independent registered public accounting firm for fiscal year 2016.

About Snyder's-Lance, Inc.Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-E

Snyder's-Lance Announces Results from Annual Meeting of Stockholders

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-announces-results-from-annual-meeting-of-stockholders-300263577.html

SOURCE Snyder's-Lance, Inc.


CONTACT: Investor - Kevin Powers, Senior Director, Investor Relations, Kpowers@snyderslance.com, (704) 557-8279


**Load-Date:** May 6, 2016

---

End of Document



# Snyder's-Lance Declares Regular Quarterly Dividend

PR Newswire

May 5, 2016 Thursday 9:00 AM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 280 words

**Dateline:** CHARLOTTE, N.C., May 5, 2016

## Body

Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) announced today that the Company's Board of Directors has declared a regular cash dividend on the Company's common stock of $0.16 per share, payable May 27, 2016, to shareholders of record at the close of business May 19, 2016.

About Snyder's-Lance, Inc.Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-E

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-declares-regular-quarterly-dividend-300263578.html

SOURCE Snyder's-Lance, Inc.

CONTACT: Investor , Kevin Powers, Senior Director, Investor Relations, Kpowers@snyderslance.com, (704) 557-8279

**Load-Date:** May 6, 2016

End of Document



# Snyder's of Hanover® and Lance® to help improve gluten-free living with Celiac Disease Foundation donation and tasty snacks; Educational messaging to appear on all gluten-free snacks during Celiac Awareness Month

PR Newswire

May 3, 2016 Tuesday 11:26 AM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 896 words

**Dateline:** CHARLOTTE, N.C., May 3, 2016

## Body

Leading snack brands Snyder's of Hanover® and Lance® are joining forces to support Celiac Disease Foundation (CDF) and improve the quality of life for people who need gluten-free snack options that taste great. During Celiac Awareness Month in May, all Snyder's of Hanover® gluten-free pretzels and Lance® gluten-free sandwich crackers and cookies will prominently display the CDF logo and information about celiac disease on their packaging. The two snack makers also are making a donation to support CDF's mission.

According to CDF, celiac disease affects one in 100 people worldwide, and 2.5 million Americans are undiagnosed and at risk for long-term health complications.

"Celiac disease is a serious issue for many people, which is why Snyder's-Lance proudly supports CDF's efforts to advance research and resources on gluten intolerance," said Rod Troni, Chief Marketing Officer of Snyder's-Lance, Inc. "We have been a leader in gluten-free snacks since Snyder's of Hanover launched its first gluten-free pretzels in 2010, and our brands will continue to deliver innovative gluten-free snacks that taste great."

Snyder's of Hanover® gluten-free pretzels are a delicious alternative to wheat-based pretzels, offering all the satisfying flavor and crunch people expect from America's pretzel bakery. They include hearty, crunchy and baked gluten-free Minis as well as Pretzel Sticks that come in bold flavors like Hot Buffalo Wing and Honey Mustard & Onion.

Lance Gluten Free Sandwich Crackers are bite-sized snacks with two crispy gluten-free crackers on the outside and real peanut butter or cheddar cheese in the middle. Lance recently introduced a new line of certified gluten-free sandwich cookies with real peanut butter filling. Both gluten-free snacks are the perfect portable fuel for on-the-go families.

"Celiac Disease Foundation is proud to partner with Snyder's-Lance for May Celiac Awareness Month," said Marilyn Geller, CEO of Celiac Disease Foundation. "When a global food manufacturer offers delicious gluten-free products like Snyder's-Lance, it improves the day-to-day lives of millions of individuals and promotes awareness of this serious disease. Your purchase of Snyder's of Hanover and Lance gluten-free snacks will help to drive diagnosis, treatment and a cure for celiac disease and gluten sensitivity."

This marks the third year in a row that Snyder's-Lance and its brands have supported CDF.

About Snyder's of Hanover®For more than 100 years, Americans have enjoyed Snyder's of Hanover pretzels. With their unique sourdough heritage, Snyder's of Hanover pretzels are available across the country in a wide variety of flavors and shapes, including traditional hard pretzels, flavored pretzel pieces, sticks, rods, nibblers, Poppers,

Snyder's of Hanover® and Lance® to help improve gluten-free living with Celiac Disease Foundation donation and tasty snacks; Educational messaging to appear on ....

Bowties and even gluten-free options. For more information, visithttp://www.snydersofhanover.com, or find Snyder's of Hanover onFacebook,TwitterorPinterest.

About Lance®For more than 100 years, Lance has been fueling America with its sandwich crackers - two awesomes and an incredible in the middle. Wholesome and delicious, Lance sandwich crackers are available in more than 20 varieties, including ToastChee®, Whole Grain, BOLDS(TM), Gluten-Free and new Quick Starts. Lance sandwich crackers are made with baked, crispy crackers and real ingredients like freshly ground peanut butter. For more information about Lance sandwich crackers, please visithttp://www.lance.com.

About Snyder's-Lance, Inc.Snyder's-Lance, Inc., headquartered in Charlotte, N.C., manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-G

About Celiac Disease FoundationCeliac Disease Foundation (CDF) drives diagnosis and treatment of celiac disease, one of the world's most common, and least diagnosed genetic autoimmune diseases. A non-profit, public benefit corporation established in 1990, CDF leads the fight to improve the quality of life for all people affected by gluten-related disorders through a comprehensive program of advocacy, education and research initiatives. For more information about CDF, visit celiac.org or call (818) 716-1513.

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-of-hanover-and-lance-to-help-improve-gluten-free-living-with-celiac-disease-foundation-donation-and-tasty-snacks-300261791.html

SOURCE Snyder's-Lance, Inc.


CONTACT: Stacey McCray, stacey.mccray@lgapr.com, 704-552-6565


**Load-Date:** May 4, 2016

---

End of Document



# Increased Awareness About Food Intolerance Products Predicted to Augment Gluten-free Food Market in US Until 2020, Says Technavio

India Retail News

April 29, 2016 Friday 6:30 AM EST

Copyright 2016 Contify.com All Rights Reserved

**Length:** 764 words

## Body

April 29 -- According to the latest research study released by Technavio, the gluten-free food market in the US is expected to grow at a CAGR of over 10% until 2020.

This research report titled 'Gluten Free Food Market in the US 2016-2020', provides an in-depth analysis of market growth in terms of revenue and emerging market trends. This market research report also includes up to date analysis and forecasts for various market segments such as snacks and bakery products.

"In recent years, the penetration of food-intolerance products has increased in the US because of growing awareness about diabetic, lactose-free, and gluten-free food. The global gluten-free food market grew by more than 30% from 2006 to 2010. It has been reported that about 8%-13% of consumers purchase gluten-free food products because a member of the family has celiac disease or is intolerant to gluten. However, 31.6% opt for gluten-free food products for general health and digestive reasons, 35% for their nutritional value, 26% to lose weight, 21% for healthier skin, and 17% to alleviate joint pain," said Vijay Sarathi, one of Technavio's lead analysts for food and beverage research.

Product segmentation of gluten-free food market in US 2015 (USD billion)

* Snacks 0.47

* Bakery 0.42

* Others 0.19

Source: Technavio research

Salty snacks

The salty snacks segment was valued at USD 468.8 million in 2015. Approximately 18 million Americans are on a gluten-free or gluten-restricted diet due to medical reasons. However, it is estimated that close to 1.6 million Americans opt for gluten-free foods despite having no medically diagnosed condition that requires them to do so. There is also an overall increase in snacking, which has in turn fueled the gluten-free food market in the country.

These are some of the factors that have contributed to the demand for gluten-free snacks in the US. This demand is expected to rise during the forecast period. Some popular gluten-free snack brands offered by Snyder's-Lance include Cape Cod, Snack Factory, **Pretzel Crisps**, Eats mart Naturals, and Lance.

Global contraceptives market: second largest market

The primary factor for the growth of this segment is the introduction of new products in the market. Gallo snacks from Molinos Rio de la Plata SA is a leading gluten-free products brand in Argentina due to its healthy image and

successful marketing campaign. It is expected to increase its dominance in the US market during the forecast period. The product contains only 99 calories and is available in a range of flavors.

In 2015, the bakery products segment was valued at USD 422.3 million and is expected to reach USD 650.9 million by 2020, growing at CAGR of 9.04%.

Other

The gluten-free pasta market stands as one of the top segments in the others sub-segment. In 2014, Italy was the market leader in this segment globally, followed by Germany and the US as the most attractive markets for this segment. The primary ingredients used for gluten-free pasta are corn; brown rice; and a mixture of corn, quinoa, potato, and soybeans. There exists ample potential in the US market for manufacturers to develop gluten-free pasta. In this regard, Harvest Innovations and Heartland Harvest have entered into a partnership to share knowledge and expertise to deliver a gluten-free pasta, tapping into the growing market. Pasta Lensi delivers a high-quality dry pasta through its special formulation and production processes. In terms of new product development, Barilla has introduced its gluten-free products in the US market. The product is certified gluten-free and contains no GMOs. Also, with the wide availability of options in the market, gluten-free ready-to-eat meals are one of the most convenient options available. The food is readymade and gluten-free, offering a healthy option for people with celiac disease and other forms of gluten intolerance.

In 2015, the others segment was valued at USD 185.1 million and is expected to reach USD 325.6 million by 2020, growing at a CAGR of 11.95%.

Browse related reports:

* Global Gluten-Free Packaged Food Market 2015-2019

* Global Health and Wellness Food Market 2015-2019

* Global Food Intolerance Products Market 2015-2019

* Global Naturally Healthy Foods Market 2016-2020

* Global Meal Replacement Market 2016-2020

Purchase any three reports for the price of one by becoming a Technavio subscriber. Subscribing to Technavio's reports allows you to download any three reports per month for the price of one. Contact enquiry@technavio.com with your requirements and a link to our subscription platform.

Source: Technavio

**Load-Date:** April 30, 2016

End of Document

# Increased Awareness About Food Intolerance Products Predicted to Augment the Gluten-free Food Market in the US Until 2020, Says Technavio

Business Wire

April 29, 2016 Friday 6:40 PM GMT

Copyright 2016 Business Wire, Inc.

**Distribution:** Business Editors

**Length:** 965 words

**Dateline:** LONDON

## Body

According to the latest research study released by Technavio , the gluten-free food market in the US is expected to grow at a CAGR of over 10% until 2020.

This research report titled ' Gluten Free Food Market in the US 2016-2020 ', provides an in-depth analysis of market growth in terms of revenue and emerging market trends. This market research report also includes up to date analysis and forecasts for various market segments such as snacks and bakery products.

Request sample report: http://bit.ly/1Qpl0Xs

"In recent years, the penetration of food-intolerance products has increased in the US because of growing awareness about diabetic, lactose-free, and gluten-free food. The global gluten-free food market grew by more than 30% from 2006 to 2010. It has been reported that about 8%-13% of consumers purchase gluten-free food products because a member of the family has celiac disease or is intolerant to gluten. However, 31.6% opt for gluten-free food products for general health and digestive reasons, 35% for their nutritional value, 26% to lose weight, 21% for healthier skin, and 17% to alleviate joint pain," said Vijay Sarathi, one of Technavio's lead analysts for food and beverage research.

Product segmentation of gluten-free food market in US 2015 (USD billion)

| | |
|---|---|
| · Snacks | 0.47 |
| · Bakery | 0.42 |
| · Others | 0.19 |
| | Source: Technavio research |

Salty snacks

The salty snacks segment was valued at USD 468.8 million in 2015. Approximately 18 million Americans are on a gluten-free or gluten-restricted diet due to medical reasons. However, it is estimated that close to 1.6 million Americans opt for gluten-free foods despite having no medically diagnosed condition that requires them to do so. There is also an overall increase in snacking, which has in turn fueled the gluten-free food market in the country.

These are some of the factors that have contributed to the demand for gluten-free snacks in the US. This demand is expected to rise during the forecast period. Some popular gluten-free snack brands offered by Snyder's-Lance include Cape Cod, Snack Factory, **Pretzel Crisps**, Eats mart Naturals, and Lance.

Global contraceptives market: second largest market

Increased Awareness About Food Intolerance Products Predicted to Augment the Gluten-free Food Market in the US Until 2020, Says Technavio

The primary factor for the growth of this segment is the introduction of new products in the market. Gallo snacks from Molinos Río de la Plata SA is a leading gluten-free products brand in Argentina due to its healthy image and successful marketing campaign. It is expected to increase its dominance in the US market during the forecast period. The product contains only 99 calories and is available in a range of flavors.

In 2015, the bakery products segment was valued at USD 422.3 million and is expected to reach USD 650.9 million by 2020, growing at CAGR of 9.04%.

Other

The gluten-free pasta market stands as one of the top segments in the others sub-segment. In 2014, Italy was the market leader in this segment globally, followed by Germany and the US as the most attractive markets for this segment. The primary ingredients used for gluten-free pasta are corn; brown rice; and a mixture of corn, quinoa, potato, and soybeans. There exists ample potential in the US market for manufacturers to develop gluten-free pasta. In this regard, Harvest Innovations and Heartland Harvest have entered into a partnership to share knowledge and expertise to deliver a gluten-free pasta, tapping into the growing market. Pasta Lensi delivers a high-quality dry pasta through its special formulation and production processes. In terms of new product development, Barilla has introduced its gluten-free products in the US market. The product is certified gluten-free and contains no GMOs. Also, with the wide availability of options in the market, gluten-free ready-to-eat meals are one of the most convenient options available. The food is readymade and gluten-free, offering a healthy option for people with celiac disease and other forms of gluten intolerance.

In 2015, the others segment was valued at USD 185.1 million and is expected to reach USD 325.6 million by 2020, growing at a CAGR of 11.95%.

Browse related reports:

- Global Gluten-Free Packaged Food Market 2015-2019

- Global Health and Wellness Food Market 2015-2019

- Global Food Intolerance Products Market 2015-2019

- Global Naturally Healthy Foods Market 2016-2020

- Global Meal Replacement Market 2016-2020

Purchase any three reports for the price of one by becoming a Technavio subscriber. Subscribing to Technavio's reports allows you to download any three reports per month for the price of one. Contact enquiry@technavio.com with your requirements and a link to our subscription platform.

About Technavio

Technavio is a leading global technology research and advisory company. The company develops over 2000 pieces of research every year, covering more than 500 technologies across 80 countries. Technavio has about 300 analysts globally who specialize in customized consulting and business research assignments across the latest leading edge technologies.

Technavio analysts employ primary as well as secondary research techniques to ascertain the size and vendor landscape in a range of markets. Analysts obtain information using a combination of bottom-up and top-down approaches, besides using in-house market modeling tools and proprietary databases. They corroborate this data with the data obtained from various market participants and stakeholders across the value chain, including vendors, service providers, distributors, re-sellers, and end-users.

If you are interested in more information, please contact our media team at media@technavio.com

View source version on businesswire.com: http://www.businesswire.com/news/home/20160429005038/en/

Increased Awareness About Food Intolerance Products Predicted to Augment the Gluten-free Food Market in the US Until 2020, Says Technavio

CONTACT: Technavio Research
Jesse Maida
Media & Marketing Executive
US: +1 630 333 9501
UK: +44 208 123 1770
www.technavio.com media@technavio.com

http://www.businesswire.com

**Load-Date:** April 30, 2016

End of Document



# Press Release: What's the Big Deal about April 26? Pretzels, Baby!

Dow Jones Institutional News

April 25, 2016 Monday 1:52 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

[] **DOW JONES** NEWSWIRES

**Length:** 778 words

## Body

What's the Big Deal about April 26? Pretzels, Baby!

Snyder's of Hanover(R), Baseball Players and Fans Celebrate National Pretzel Day with Thousands of Free Pretzels in Eight Cities Across the U.S.

PR Newswire

HANOVER, Pa., April 25, 2016

HANOVER, Pa., April 25, 2016 /PRNewswire/ -- Snyder's of Hanover(R) -- the nation's No. 1 pretzel brand -- is bringing swagger back to the pretzel category on National Pretzel Day. With the new "Pretzels, Baby" campaign currently on-air, Snyder's of Hanover is now hitting the streets to ensure all pretzel fans get to join in the fun. On April 26, they're giving away thousands of bags of boldly-flavored Pretzel Pieces near baseball stadiums in eight cities around the country. Teaming up with professional baseball players in these cities, Snyder's of Hanover wants to make sure all fans know what's so great about April 26 -- Pretzels, Baby!

"Snyder's of Hanover pretzels are hearty, crunchy, bold, and baked -- they clearly deserve their own national holiday," said Rod Troni, Chief Marketing Officer for Snyder's-Lance. "We are excited to give thousands of people a chance to get a taste of our delicious Pretzel Pieces on National Pretzel Day."

Whether they're just in the neighborhood or heading into ballparks to cheer on the teams, fans can pick up free bags of Snyder's of Hanover Pretzel Pieces around baseball stadiums in these eight cities:

    -- Atlanta

    -- New York

    -- Denver

    -- Washington, D.C.

    -- Chicago

```
-- Detroit

-- Minneapolis

-- San Francisco
```

Snyder's of Hanover street teams will be handing out three flavorful varieties -- Honey Mustard and Onion, Hot Buffalo Wing and the newest sweet and salty flavor, S'mores.

Throughout the day, baseball players will be on Twitter telling fans about their favorite pretzels, including current and former players such as Chipper Jones, Zack Wheeler, Jason Motte, Glen Perkins and Joe Panik.

Snyder's of Hanover encourages fans to visit its Facebook and Twitter pages for product giveaways throughout the day and to tag photos or posts on social media using #PretzelsBaby and #NationalPretzelDay to join in the celebration.

"We love Snyder's of Hanover pretzels, and we want everyone to tell us why they love them too on National Pretzel Day," said Troni. "Today, we're all celebrating Pretzels, Baby."

About National Pretzel Day

National Pretzel Day is annually celebrated on April 26. The day was originally established more than 30 years ago by U.S. Representative Robert S. Walker (Pa.). It was then re-declared by Pennsylvania Governor Ed Rendell in 2003 to acknowledge the importance of the pretzel to his state's history and economy.

About Snyder's of Hanover(R)

For more than 100 years, Americans have enjoyed Snyder's of Hanover pretzels. With their unique sourdough heritage, Snyder's of Hanover pretzels are available across the country in a wide variety of flavors and shapes, including traditional hard pretzels, flavored pretzel pieces, sticks, rods, nibblers, Poppers, Bowties and even gluten-free options. For more information, visit www.snydersofhanover.com , or find Snyder's of Hanover on Facebook, Twitter or Pinterest.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, N.C., manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover(R), Lance(R), Kettle Brand(R), Kettle(R), Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Pop Secret(R), Emerald(R), Diamond of California(R), Late July(R), Krunchers!(R), Tom's(R), Archway(R), Jays(R), Stella D'oro(R), Eatsmart Snacks(TM), O-Ke-Doke(R), and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com . LNCE-G

Logo-  http://photos.prnewswire.com/prnh/20160425/359370LOGO

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/whats-the-big-deal-about-april-26-pretzels-baby-300256672.html

SOURCE Snyder's-Lance, Inc.

/CONTACT: Stephen Hass, 704-552-6565, stephen.hass@lgapr.com

(END) Dow Jones Newswires

April 25, 2016 09:52 ET (13:52 GMT)

## Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** April 26, 2016

End of Document



# What's the Big Deal about April 26? Pretzels, Baby!; Snyder's of Hanover®, Baseball Players and Fans Celebrate National Pretzel Day with Thousands of Free Pretzels in Eight Cities Across the U.S.

PR Newswire

April 25, 2016 Monday 9:51 AM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 702 words

**Dateline:** HANOVER, Pa., April 25, 2016

## Body

Snyder's of Hanover®- the nation's No. 1 pretzel brand - is bringing swagger back to the pretzel category on National Pretzel Day. With the new "Pretzels, Baby" campaign currently on-air, Snyder's of Hanover is now hitting the streets to ensure all pretzel fans get to join in the fun. On April 26, they're giving away thousands of bags of boldly-flavored Pretzel Pieces near baseball stadiums in eight cities around the country. Teaming up with professional baseball players in these cities, Snyder's of Hanover wants to make sure all fans know what's so great about April 26 - Pretzels, Baby!

"Snyder's of Hanover pretzels are hearty, crunchy, bold, and baked - they clearly deserve their own national holiday," said Rod Troni, Chief Marketing Officer for Snyder's-Lance. "We are excited to give thousands of people a chance to get a taste of our delicious Pretzel Pieces on National Pretzel Day."

Whether they're just in the neighborhood or heading into ballparks to cheer on the teams, fans can pick up free bags of Snyder's of Hanover Pretzel Pieces around baseball stadiums in these eight cities:

AtlantaNew YorkDenverWashington, D.C.ChicagoDetroitMinneapolisSan Francisco

Snyder's of Hanover street teams will be handing out three flavorful varieties -Honey Mustard and Onion,Hot Buffalo Wingand the newest sweet and salty flavor,S'mores.

Throughout the day, baseball players will be on Twitter telling fans about their favorite pretzels, including current and former players such asChipper Jones,Zack Wheeler,Jason Motte,Glen PerkinsandJoe Panik.

Snyder's of Hanover encourages fans to visit its Facebook and Twitter pages for product giveaways throughout the day and to tag photos or posts on social media using #PretzelsBaby and #NationalPretzelDay to join in the celebration.

"We love Snyder's of Hanover pretzels, and we want everyone to tell us why they love them too on National Pretzel Day," said Troni. "Today, we're all celebrating Pretzels, Baby."

About National Pretzel DayNational Pretzel Day is annually celebrated on April 26. The day was originally established more than 30 years ago by U.S. Representative Robert S. Walker (Pa.). It was then re-declared by Pennsylvania Governor Ed Rendell in 2003 to acknowledge the importance of the pretzel to his state's history and economy.

About Snyder's of Hanover®For more than 100 years, Americans have enjoyed Snyder's of Hanover pretzels. With their unique sourdough heritage, Snyder's of Hanover pretzels are available across the country in a wide variety of flavors and shapes, including traditional hard pretzels, flavored pretzel pieces, sticks, rods, nibblers, Poppers,

Bowties and even gluten-free options. For more information, visithttp://www.snydersofhanover.com, or find Snyder's of Hanover onFacebook,TwitterorPinterest.

About Snyder's-Lance, Inc.Snyder's-Lance, Inc., headquartered in Charlotte, N.C., manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-G

Logo-http://photos.prnewswire.com/prnh/20160425/359370LOGO

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/whats-the-big-deal-about-april-26-pretzels-baby-300256672.html

SOURCE Snyder's-Lance, Inc.

CONTACT: Stephen Hass, 704-552-6565, stephen.hass@lgapr.com

**Load-Date:** April 26, 2016

End of Document



# StarKist tuna suit: Where's your $50 voucher?

Asbury Park Press (New Jersey)

April 17, 2016 Sunday, 1 Edition

Copyright 2016 Asbury Park Press All Rights Reserved

**Section:** BUSINESS; Pg. AA7

**Length:** 773 words

## Body

---

Berkeley resident Stella Horbacewicz isn't a big fan of tuna fish, but her husband enjoys it.

Vouchers for $50 in StarKist tuna will come in pretty handy. The free tuna is part of a class-action settlement involving StarKist, which gave consumers who purchased cans of StarKist from early 2009 through late 2014 the option to get $50 vouchers or $25 cash. Horbacewicz figures she had spent a couple hundred dollars in tuna fish during that period.

"My husband loves tuna. I don't," Horbacewicz said. "I use it for the cats sometimes."

But after filing a claim, she hasn't seen any vouchers for tuna yet. "Nothing. I keep this in my file and every once in a while when I am looking for something I come across it," she told Press on Your Side recently. "What is going on with this?"

It turns out the delay is just part of the legal process.

A customer in California sued StarKist in 2013 after he purchased a 5-ounce can of StarKist chunk light tuna in water and discovered the can was underfilled and underweight, according to court papers. A test found that the cans of tuna only contained an average of 2.35 ounces of tuna, 17.3 percent below the federal-mandated minimum of 2.84 ounces for the can. The lawsuit accused the company of "cheating customers."

Settled suit

Both sides settled to avoid the cost of trial. StarKist denied it did anything wrong.

The answer to Horbacewicz's question is found on the aptly named website tunalawsuit.com, which was set up to handle claims in the case. It turns out that, in February, the federal judge in the case struck down the proposed settlement over legal issues. With those issues seemingly addressed, a hearing for final approval has been scheduled for April 21.

After a judge approves the settlement, consumers who are part of the claim can receive their vouchers or cash.

The time to file a claim in the StarKist case has passed, but the process of class-action lawsuits brought up some questions for Press on Your Side. We asked Red Bank lawyer Justin Klein and Ira Rheingold, executive director of the National Association of Consumer Advocates, for some help.

How do you find out about settlements?

Companies who have settled may have your customer information file if you have done business with them, Rheingold said. For instance, maybe you are a depositor at a bank or have a credit card with the company. Other

times, lawyers involved in the case may set up websites or run television ads to try to find people. "A notice goes out to all the identifiable people who are out there," Klein said.

What should you do if you get a claim notice?

Read it carefully. A clear notice will tell you what you need to do to obtain a settlement's benefits, Rheingold said. You may need to provide receipts, records or, as in the case of the StarKist, simply state that you purchased a product or obtained a service. "With the advent of the Internet, it has made it a lot easier for claimants to claim as long as they know how to do it and they have the information required," Klein said. The notice should also include a law firm or attorney's name and telephone number to call if you have more questions.

What could consumers get as a result of a settlement?

It depends on the case, "It could be money, it could be coupons, replacement products," Klein said.

When do you receive the settlement award?

"Typically, the claims won't begin until after the settlement is final," Rheingold said. "Just because two parties agree to a settlement, because it is a class action, it impacts a lot of people who are not in the courtroom."

Besides StarKist, other class-action lawsuits are in the news. For instance, snack food company Snyder's Lance Inc. has decided to settle a lawsuit over statements of "All Natural" and "Natural" on the labels of its Snyder's of Hanover Pretzels, Snyder's of Hanover Chips, Cape Cod Potato Chips, Eatsmart Natural Snacks, Padrino's Chips and Snack Factory **Pretzel Crisps** products. The company has denied any wrongdoing.

The proposed settlement, which covers customers who bought the pretzels or chips between Nov. 13, 2007, and March 3, 2016, would give consumers $1 for each product they purchased up to 10 items. You won't need proof of purchase. However the settlement also allows customers to receive $1 each for up to 20 items, but you'll need proof of purchase for each item that exceeds 10. You can file a claim and and get more information at snackfoodsettlement.com. Claim must be filed by July 5.

Do you have a consumer problem that needs solving? Contact David P. Willis at 732-643-4042, pressonyourside@gannettnj.com or facebook.com/dpwillis732.

david p. willis

press on your side

**Load-Date:** April 17, 2016

---

End of Document



# Press Release: Snyder's-Lance, Inc. to Release First Quarter 2016 Results on Tuesday, May 10, Before Market Opens. Will Host Conference Call and Webcast at 9:00 am Eastern on Tuesday, May 10

Dow Jones Institutional News

April 11, 2016 Monday 4:00 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

**DOW JONES** NEWSWIRES

**Length:** 505 words

## Body

Snyder's-Lance, Inc. to Release First Quarter 2016 Results on Tuesday, May 10, Before Market Opens. Will Host Conference Call and Webcast at 9:00 am Eastern on Tuesday, May 10

PR Newswire

CHARLOTTE, N.C., April 11, 2016

CHARLOTTE, N.C., April 11, 2016 /PRNewswire/ -- Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) announced today that it intends to release its first quarter 2016 results before the market opens on Tuesday, May 10, 2016. Management will also conduct a conference call and live webcast at 9:00 am ET on Tuesday, May 10, 2016 to review the Company's results. Participating in the conference call will be Carl Lee, Jr, CEO and President, Rick Puckett, Executive Vice President and Chief Financial Officer and Kevin Powers, Senior Director of Investor Relations.

The conference call and accompanying slide presentation will be webcast live through the Investor Relations section of the Company's website, www.snyderslance.com . In addition, the slide presentation will be available at www.snyderslance.com to download and print approximately 30 minutes before the webcast.

To participate in the conference call, the dial-in number is (844) 830-1960 for U.S. callers or (315) 625-6883 for international callers. The conference ID is 89240748. A continuous telephone replay of the call will be available between 12:00pm on May 10 and midnight on May 17. The replay telephone number is (855) 859-2056 for U.S. callers or (404) 537-3406 for international callers. The replay access code is 89240748. Investors may also access a web-based replay of the conference call at www.snyderslance.com .

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers,

potato chips, popcorn, cookies, tortilla chips, restaurant style crackers, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Wisconsin and the United Kingdom. Products are sold under the Snyder's of Hanover(R) , Lance(R) , Cape Cod(R) , Snack Factory(R) **Pretzel Crisps**(R) , Late July(R) , Kettle Brand(R) , KETTLE(R) , Pop Secret(R) , Emerald(R) , Diamond of California(R) , and other brand names along with a number of third party brands. Products are distributed internationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. LNCE-E

Logo - http://photos.prnewswire.com/prnh/20150410/197788LOGO

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-inc-to-release-first-quarter-2016-results-on-tuesday-may-10-before-market-opens--will-host-conference-call-and-webcast-at-900-am-eastern-on-tuesday-may-10-300249232.html

SOURCE Snyder's-Lance, Inc.

/Web site: http://www.snyderslance.com

(END) Dow Jones Newswires

April 11, 2016 12:00 ET (16:00 GMT)

# Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** April 12, 2016

End of Document

# Snyder's-Lance, Inc. to Release First Quarter 2016 Results on Tuesday, May 10, Before Market Opens. Will Host Conference Call and Webcast at 9:00 am Eastern on Tuesday, May 10

PR Newswire

April 11, 2016 Monday 12:00 PM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 454 words

**Dateline:** CHARLOTTE, N.C., April 11, 2016

## Body

Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) announced today that it intends to release its first quarter 2016 results before the market opens on Tuesday, May 10, 2016. Management will also conduct a conference call and live webcast at 9:00 am ET on Tuesday, May 10, 2016 to review the Company's results. Participating in the conference call will be Carl Lee, Jr, CEO and President, Rick Puckett, Executive Vice President and Chief Financial Officer and Kevin Powers, Senior Director of Investor Relations.

The conference call and accompanying slide presentation will be webcast live through the Investor Relations section of the Company's website,http://www.snyderslance.com. In addition, the slide presentation will be available at http://www.snyderslance.comto download and print approximately 30 minutes before the webcast.

To participate in the conference call, the dial-in number is (844) 830-1960 for U.S. callers or (315) 625-6883 for international callers. The conference ID is 89240748. A continuous telephone replay of the call will be available between 12:00pm on May 10 and midnight on May 17. The replay telephone number is (855) 859-2056 for U.S. callers or (404) 537-3406 for international callers. The replay access code is 89240748. Investors may also access a web-based replay of the conference call athttp://www.snyderslance.com.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, popcorn, cookies, tortilla chips, restaurant style crackers, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Wisconsin and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Late July®, Kettle Brand®, KETTLE®, Pop Secret®, Emerald®, Diamond of California®, and other brand names along with a number of third party brands. Products are distributed internationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. LNCE-E

Logo -http://photos.prnewswire.com/prnh/20150410/197788LOGO

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-inc-to-release-first-quarter-2016-results-on-tuesday-may-10-before-market-opens--will-host-conference-call-and-webcast-at-900-am-eastern-on-tuesday-may-10-300249232.html

SOURCE Snyder's-Lance, Inc.

Snyder's-Lance, Inc. to Release First Quarter 2016 Results on Tuesday, May 10, Before Market Opens. Will Host Conference Call and Webcast at 9:00 am Eastern on ....

CONTACT: Kevin Powers, Sr. Director of Investor Relations, (704) 557-8279

**Load-Date:** April 12, 2016

_____

End of Document



# Austin Health Expert and Entrepreneur Anne Reynolds Roberts Takes on Junk Food in Vending Machines.

PRWeb Newswire

April 8, 2016

Copyright 2016 Gale Group, Inc.
All Rights Reserved
ASAP LNWP
Copyright 2016 Vocus PRW Holdings LLC

**Length:** 801 words

## Body

Austin, Texas (PRWEB) April 08, 2016

Longstanding health expert and entrepreneur Anne Reynolds Robertson is saying no to junk food and has launched a healthy vending business in the greater Austin market as a distributor of Vend Natural's Healthy Vending program (http://www.vendnatural.com). Inspired by the opportunity to bring healthy snacks and beverages to schools, community centers and hospitals in the area, Anne now operates healthy vending machines in area middle schools and will soon add machines in a private school, youth center and a university. Vend Natural's Healthy Vending Program offers local distributor partners with machines, products, such as smoothies, soymilk, fruit, vegetables, granola bars, baked chips and natural sodas, and service, all customized to meet the needs of the local market.

"With my passion and experience in understanding the effects of toxins and chemicals in our food, healthy vending appealed to me as a way to further impact our community in a positive way," said Robertson. "As an entrepreneur with a strong orientation on health and wellness, I am so pleased to be in a business where my values align with my work. Vend Natural's program allowed me to do just that."

Anne Reynolds Robertson currently operates machines in Hill Country Middle School (Eanes School District), where all four of her children graduated, and will be installing new machines at St.

Stephen's Episcopal School, West Austin Youth Association and Huston Tillotson University. Today at Hill Middle School, kids are snacking on veggie straws, **pretzel crisps,** pistachios, popcorn and orange juice instead of chips, candy bars and soda.

Robertson, a mother of four, first became inspired to learn about the connection between food and health when she moved into a new house with her husband and young children where several members of the previous family had passed away. With cancer on both sides of her family and a strong curiosity to understand the connection between toxins and health, Robertson began engaging with organizations aimed at educating the public about the risk of toxins and chemical exposures on health. This work has become a driving force in her life and today, in addition to operating her growing healthy vending business, she serves on the boards of the Sustainable Food Center (http://www.sustainablefoodcenter.org), Health Code ( http://www.healthcode.org), Mt. Sinai's Children Environmental Health Center ( http://www.cehcenter.org), My Safety Nest ( http://www.mysafetynest.org) and the Chemical Footprint Project ( http://www.chemicalfootprint.org).

Speaking about the addition of Robertson to the Vend Natural Healthy Vending family, CEO William H. Carpenter, Jr. said, "Anne is passionate about health and truly understands how what we eat and drink affects our health. You combine her dedication to raising awareness about these issues with her strong acumen as a businesswoman, and you have a terrific distributor/partner for our company. We support Anne in any way we can, said Carpenter.

Vend Natural ( http://www.vendnatural.com), the oldest healthy vending company in the industry, specializes in providing colleges, universities, municipalities, schools, hospitals and businesses with healthier snacks and drinks to combat skyrocketing rates of obesity for both adults and teenagers. Vend Natural's array of healthy snacks and drinks are available in their state-of-the-art dual-zone machines - that carry both snacks and chilled drinks. The high-tech and brightly colored Vend Natural machines carry a wide selection of both refrigerated drinks and ambient temperature snacks such as all natural chips and popcorn, low fat health bars, natural coconut water and more. The product assortment

**Austin Health Expert and Entrepreneur Anne Reynolds Roberts Takes on Junk Food in Vending Machines.**

also includes a full range of gluten-free, sugar free, high protein and lower fat products as well an assortment of fresh fruits, yogurt, organic fruit smoothies, cottage cheese and hummus.

About Vend Natural

Vend Natural, which today operated machines coast to coast, is America's oldest and fastest-growing healthy snacking company and is based in Annapolis, Maryland. The company was inspired by the vision of helping to transform eating patterns by providing healthy snacking alternatives in convenient vending locations across America. Specializing in placements in schools, hospitals and businesses, the company's commitment to growth is based on selecting sound locations, highly motivated distributors who share the vision for a healthier America and attracting, retaining and delighting customers who discover healthier products at exceptional values.For more information, visit         http://www.vendnatural.com.

Read the full story at         http://www.prweb.com/releases/2016/04/prweb13324994.htm

**Load-Date:** April 9, 2016

---

End of Document



# Snyder's-Lance introduces new snacks in US

MarketLine NewsWire (Formerly Datamonitor)

April 7, 2016 Thursday 5:20 AM GMT

Copyright 2016 MarketLine All Rights Reserved



**Section:** FOOD

**Length:** 921 words
**Highlight:** Snyder's-Lance, Inc., a salty snack maker, has introduced new snacks across several brands in the US.

## Body

"Snacking has become a new way of life as consumers have less time to sit down for big meals," said Rod Troni, Chief Marketing Officer at Snyder's-Lance. "So let's celebrate snacks. Whether it's enjoying snacks with friends or during a road trip with the family, we believe these new, quality snacks from Snyder's-Lance can enhance those moments and make them even better." In keeping with the company's initiative to offer a balanced portfolio of snacks that meet the changing needs of consumers, Snyder's-Lance is using some of its most popular brands to deliver innovation in multiple categories.

"With our recent acquisition of Diamond Foods, our total company will have even more innovation in the future, including new items from Kettle Chips, Kettle Brand, Pop Secret, Emerald, and Diamond of California," said Troni. Snyder's of Hanover is expanding its popular line of Sweet and Salty Pretzel Pieces to include a new creation: S'mores. The new flavor combination celebrates the familiar campfire treat with chocolate and marshmallow flavors on sourdough hard pretzel pieces. With Snyder's of Hanover Filled Pieces, the longstanding pretzel maker has taken the middle out of its pretzels and packed in real peanut butter, adding four grams of protein to keep consumers going throughout the day. The Filled Pieces are the perfect combination of a salty, crunchy pretzel shell with rich, creamy peanut butter. Snyder's of Hanover is also introducing 50 Percent Less Fat Pretzel Pieces that come in two savory flavors: Zesty Ranch and Everything. Lance, the makers of the first gluten free sandwich cracker, continues to innovate in response to the growing demand for gluten free snacks with a new line of certified gluten free sandwich cookies. The newest product features two baked, crispy cookies on the outside with real peanut butter filling in the middle. Also new from Lance is its Lemon Creme Nekot cookies for consumers who want to treat themselves to an indulgent snack. The new item features a tasty lemon creme filling sandwiched between two, tasty Nekot cookies. Cape Cod introduces two Limited Batch flavors, Roasted Black Garlic and Smoked Gouda potato chips. Made in small batches and available for a limited time only, these new chips score big on flavor and include the legendary hearty crunch of Cape Cod's kettle-cooked chips. Cape Cod's new Roasted Black Garlic Popcorn features a unique kettle cooking recipe that delivers great taste with a mild garlic bite. Snack Factory, makers of the original pretzel-shaped cracker, **Pretzel Crisps**, is expanding its ever-growing line of Gluten Free **Pretzel Crisps** by offering a larger, deli-style Gluten Free Original **Pretzel Crisps**, which are perfect for dipping, topping and pairing with a variety of delicious and healthful ingredients. Additionally, Snack Factory will introduce its first innovations beyond pretzels this year with the introduction of Tortilla Chips and Pita Chips. These new crunchy snacks are free from artificial ingredients and pair perfectly with hummus, guacamole and salsa. Try Tortilla Chips in Sea Salt and Garlic Hummus, and Pita Chips in Sea Salt and Garlic Parmesan flavors. Later this year, Snack Factory **Pretzel Crisps** will heat up the summer with the limited-edition release of Bacon Habanero **Pretzel Crisps** that combine the irresistible flavor of smoky bacon with the heat of habanero. Late July Snacks extends their popular taco truck inspired Clasico Tortilla Chip line with two new mouth-watering flavors. Buffalo Queso Tortilla

Chips are seasoned to perfection with hot and savory buffalo spices and blended with organic cheddar cheese. The Sriracha Fresca Tortilla Chips have the bold kick from everyone's favorite hot sauce with a refreshing twist. These chips are made with USDA Certified Organic, Non-GMO Project Verified whole ground corn and are also gluten-free, nut-free and Kosher. Eatsmart Snacks is making smart snacking more exciting with bold flavors. Made with black, pinto and navy beans, Eatsmart Snacks is launching two varieties of Three Bean Tortilla Chips: Garlic Hummus and Spicy Black Bean. Both items are made with Non-GMO ingredients, contain 14 grams of whole grains, and are gluten-free. Archway Cookies, known for its homestyle goodness since 1936, is introducing Gluten-Free Cookie Chips. These thin and crispy cookies meet consumers' desire for light indulgency in a unique, gluten-free option. The cookies come in two varieties: Chocolate Chip and Sugar Cookies. The long-time cookie maker also introduces new Archway Mini Salted Caramel Shortbread, bringing homestyle flavor to a bite-sized cookie. Consumers can enjoy the buttery taste of shortbread cookies in every batch with a salted caramel sweetness. Stella D'oro, which makes premium Italian cookies, breakfast treats and breadsticks, is introducing Lemon Starlets. This star-shaped vanilla cookie has a center filled with delicious lemon fruit. "At Snyder's-Lance we are passionate about developing options for families looking for more snacking choices, which is why many of our new products are considered better-for-you snacks. This innovation is part of an ongoing commitment our Company made in May 2015 to deliver great choices across our portfolio, with a goal to have one-third of our products classified as better-for-you. We're making great progress, and as of March 2016, nearly 30 percent of our products are considered better-for-you snacks," said Peter L. Michaud, Division President of the Clearview Foods Division.

**Load-Date:** April 13, 2016

---

End of Document



# Snyder's- Lance to Offer 100% Cage-Free Eggs by 2025

Zacks Investment Research

April 6, 2016 Wednesday 2:25 PM EST

Copyright 2016 Newstex LLC All Rights Reserved

**Length:** 670 words

**Byline:** Zacks Equity Research

# Body

Apr 06, 2016( Zacks Investment Research: http://www.zacks.com/ Delivered by Newstex) Snyder's- Lance, Inc. LNCE[1] recently announced its intention to switch to 100% cage free eggs by 2025. The company will consistently increase the percentage of cage free eggs each year, till it reaches its goal.These strategies often target the growing number of health-conscious customers who prefer packaged food for its convenience and also do not wish to compromise on health. Earlier in Mar 2015, Snyder's-Lance launched a number of gluten-free snacks under the brands, Cape Cod, Snack Factory **Pretzel Crisps**, Eatsmart Naturals and Lance.Cage-free eggs are healthier and have better nutritional values.

Note that the U.S. Department of Agriculture states that cage-free hens are never kept in cages. Free-range eggs and cage-free eggs are healthier than eggs from caged hens. Cage-free eggs are healthier as the diet and health of free hens is better than the ones placed in small cages, with no space to move. Switch to healthier cage free eggs should improve sales of this Zacks Rank #4 (Sell) company in the near future.In fact, a large number of companies in the food industry are switching or have already switched to the use of cage-free eggs. These companies have been working for years to create a supply chain with sustainable and responsible sourcing.In March this year, The Kraft Heinz CompanyKHC[2] announced that it will switch to 100% cage-free eggs for its North American operations by 2025. Kraft Heinz uses eggs for its Sauces portfolio, which includes household names like Miracle Whip, Heinz Mayo and Kraft Salad Dressings.In January this year,Mondelez International, Inc.MDLZ[3] announced that the company will switch to 100% cage-free eggs in its U.S and Canadian locations by 2020, and in Europe by 2025. Notably, this manufacturer of billion-dollar brands like Oreo already uses 100% cage-free eggs in its European chocolate brands and biscuit products sold in Belgium and the Netherlands.Moreover, in Sep 2015, McDonald's Corp. MCD[4] declared that it will change the way it sources its eggs and switch to the cage-free variety. The burger giant has announced that over the next decade, it will completely shift to cage-free eggs for approximately 16,000 restaurants across the U.S. and Canada.Want the latest recommendations from Zacks Investment Research? Today, you can download 7 Best Stocks for the Next 30 Days. Click to get this free report >>[5] Want the latest recommendations from Zacks Investment Research? Today, you can download 7 Best Stocks for the Next 30 Days. Click to get this free report[6] SNYDERS-LANCE (LNCE): Free Stock Analysis Report[7] MCDONALDS CORP (MCD): Free Stock Analysis Report[8] MONDELEZ INTL (MDLZ): Free Stock Analysis Report[9] KRAFT HEINZ CO (KHC): Free Stock Analysis Report[10] To read this article on Zacks.com click here.[11] Zacks Investment Research[12] [ 1]: http://www.zacks.com/stock/quote/LNCE [ 2]:     http://www.zacks.com/stock/quote/KHC [ 3]:     http://www.zacks.com/stock/quote/MDLZ [ 4]:     http://www.zacks.com/stock/quote/MCD [ 5]: http://www.zacks.com/registration/pfp/?ALERT=RPT_7BST_LP194...D=ZACKS_PFP_7BEST_analyst%20blog [ 6]:

http://www.zacks.com/registration/pfp/?ALERT=RPT_7BST_LP194...D=ZC_CONTENT_ZER_ARTCAT_ANALYST _BLOG...=CS-ZC-FT-212476     [     7]: http://www.zacks.com/registration/pfp/?ALERT=ZR_LINK...lert=rd_final_rank...NCE...D=ZC_CONTENT_ZR_ARTC AT_ANALYST_BLOG...=CS-ZC-FT-212476     [     8]: http://www.zacks.com/registration/pfp/?ALERT=ZER_LINK...lert=ZER_CONF...CD...D=ZC_CONTENT_ZER_ARTC AT_ANALYST_BLOG...=CS-ZC-FT-212476     [     9]:

http://www.zacks.com/registration/pfp?ALERT=ZER_LINK...lert=ZER_CONF...DLZ...D=ZC_CONTENT_ZER_ART
CAT_ANALYST_BLOG...=CS-ZC-FT-212476        [        10]:
http://www.zacks.com/registration/pfp?ALERT=ZR_LINK...lert=rd_final_rank...HC...D=ZC_CONTENT_ZR_ARTCA
T_ANALYST_BLOG...=CS-ZC-FT-212476 [ 11]:        http://www.zacks.com/stock/news/212476/snyders-lance-to-
offer-100-cage-free-eggs-by-2025?cid=CS-ZC-FT-212476 [ 12]:        http://www.zacks.com/

**Load-Date:** April 6, 2016

---

End of Document



# WWE WrestleMania 32 Recap and Thoughts

The Camel Clutch Blog

April 6, 2016 Wednesday 2:10 PM EST

Copyright 2016 Newstex LLC All Rights Reserved

**Length:** 2569 words

## Body

Apr 06, 2016( The Camel Clutch Blog: http://camelclutchblog.com Delivered by Newstex) It was April 3rd and one of the biggest events of the year had arrived! Not only that, it was the same day as Wrestlemania 32! The other I'm mentioning is a friend's surprise 60th birthday party. After stuffing myself with calamari, chicken parmigiana with a side of pasta, and birthday cake, it was time for me to head over to the always fun gathering of friends to watch Wrestlemania 32. I arrived late missing the first of three kickoff matches.

Why three? I don't know. You'd think five hours would be plenty of time to get all eleven matches in but what do I know? I don't run these shows. I just enjoy watching them. Despite the lack of big name superstars on the card it turned out to be one of the best Wrestlemanias I've seen. I'd rank it in my top five all time Manias. There were surprise wins that had our heads scratching. The WWE superstars did their respective parts giving it their all for the fans. It was a hot crowd at AT...tadium and at my friend's basement. Pre-Match #1: Kalisto vs. Ryback - I missed the match in its entirety as I was coming from the surprise party. Based on my friends' feedbacks it was a good match. Good moves from both parties involved that included Ryback carrying Kalisto up the steps and into the ring. Kalisto won to retain the United States Champion. I like Kalisto with his high risk high flying moves. I'll watch this match when I get a chance. If I need to add anything else I'll do so in the future. I grabbed my first beverage of the evening while making my picks for our pool. For the record I gave my opening match by phone as I got off Route 422. Our host's son offer us Lay's biscuits and gravy potato chips. I liked it but if I wanted the full effect of biscuits and gravy I would go for the real thing that has loads of sodium, fat, and cholesterol. The crowd continues to arrive as the second pre-match begins. Pre-Match #2: Natalya, Paige, Brie, Alicia, Eva vs. Lana, Naomi, Tamina, Emma, Summer - Eva got hard heat from the crowd while cheering the heels. Emma's 180 degree makeover was much needed and hot! At first I didn't recognize Lana with the long flowing hair but her one piece purple outfit was sweet! Watching Summer's backside on the right side of the TV for most of the match was a nice distraction. The actual wrestling was entertaining with all the participants showing off their hair flying moves. Natalya's group wins the match. This match is a symbolic bridge from the end of the Divas Era to the Women's Era now that there's a new women's title belt. The change is needed with the influx of female talent in from NXT. I grabbed a slice of tomato pie while sampling a beer from growler that one of the guests brought over and recommended to us. I was full from lunch but not stuffed knowing I had to make room for more food. Beer was good by the way. Pre-Match #3: The Usos vs. The Dudley Boyz - Don't know why I picked the Dudleys to win this match. Maybe it's stuck in my head that the Usos have recently been underwhelming to me with their yelling and super kicks. They did have some neat high flying moves. It was a so-so match with The Usos winning the match. If I had to choose one kickoff match it would be this one. After the match, the Dudleys unearthed a pair of tables that's taking longer each time I see them. Unfortunately it backfired for the Dudleys as they were thrown on the tables and got pummeled through the tables. Thanks to Bubba Ray for sliding himself into position on the table. We're now at full house in the basement to start the actual Wrestlemania 32 pay per view! It's a hot crowd with the usual crew except our one buddy who had to work. And we thought everything in life stops for Wrestlemania Sunday. Neighbors came by along with a few kids to enjoy the pay per view. Our hostess presents us with a tray full of sodium and preservatives that included Lunchables lunch meats, cheeses, and **pretzel crisps**. Their house dogs Donald ...nnie was hoping to have some but had to be reassigned to another room. Us adults did a social shot of Jameson toasting to another Wrestlemania together. Intercontinental Ladder Match: Kevin Owens, Sami Zayn, Dolph Ziggler, Stardust, The Miz, Sin Cara,

Zack Ryder. If anyone actually, seriously thought Zack Ryder would win the Intercontinental Title, I would have laughed at you and would have continued to laugh into the next week. I feel the WWE bookers wanted to mess with the WWE Universe. Our bets were on Owens or Zayn to win this match. Great match! All of the participants were showing off their signature moves. Kudos to Sami Zayn taking two major bumps in his first Wrestlemania as a form of initiation to the big leagues. I loved Owens yelling at Zayn to go back to NXT. Great tribute when Stardust pulled out the black and yellow polka dot ladder in honor of his father Dusty Rhodes. Speaking of Stardust, he looked like he literally got bent in half outside the ring from a Sin Cara splash from jumping off the ropes and onto the ladder. As annoyed as I was getting my pick wrong, I was happy for Zack Ryder. He's a mid-card wrestler at best who will never forget this moment. How long he holds onto the title is the question. My gut feeling is not long at all but savor it for now. Great way to open Wrestlemania! All seven of them definitely earned their pay. Finished my first beer. The hostess made a wonderful, refreshing cocktail of Vodka, ice tea, mint, and lemons. Forgot what she called it but I loved it! Chris Jericho vs. AJ Styles - If you read my article a few weeks ago you know I was looking forward to this match. Did this match clinch a record for the most two counts in one match? The longer the match went the more uncertain I was on who'd win. Jericho and Styles could've gone for another half hour of two counts and would still be glued to the TV. Didn't have the energy as I hoped it would but a very solid match overall. Jericho carried most of the match but Styles came on later. A well-deserved win for Jericho. In hindsight I guess this makes sense because I'm expecting the WWE has big things planned for Styles this year. The loss here is a blip and seasoning before the bigger stage. I wish Styles carried the match a little more but I'll let it slide since he made a big debut at the Rumble. All of us had Styles as a gimmie to win this match. Wrong again! Had my first serving of roast beef sandwich with a slice of provolone cheese and a dash of horseradish with a side of macaroni salad. Yum! A bowl of Booty-O's would've been apropos with the next match but I'm fine with the stream of sodium and cholesterol. The New Day vs. The League of Nations - Felt a little off from picking the prior two matches wrong. I'm usually good at this and Wrestlemania is usually a face heavy win pay per view. Loved Xavier Woods' hair and another good performance with Francesca, the trombone. Good match but surprised at the ending of the League winning it. I told the gang that the WWE bookers are messing with us. We eventually know why that happened when the League called on any three wrestlers who could beat them. Cue the legends; HBK, Mick Foley, and Steve Austin. Big pops for HBK and Foley and a ballistic pop for Austin. Cool to see all three of them on one stage again. They did their ring cleaning and celebrated with Stevewisers; I think they were IPA's. Foley looked like he was already drunk. Is this the closest we'll ever see Austin inside the ring at Wrestlemania? Street Fight: Brock Lesnar vs. Dean Ambrose - Finally got this one right as Lesnar defeated Ambrose. Lesnar makes it look so easy suplexing Ambrose 13 times. Great groin shot by Ambrose who has become the WWE's version of Tommy Dreamer and The Sandman. It's anyone's guess who Lesnar will deal with next due to his part time schedule. As for Ambrose, he did great keeping up with Lesnar with the assistance of Chainsaw Charlie, bat wrapped in barbed wire, fire hydrant, and kendo stick. The crowd loves Ambrose; he took big bumps in this match. Speaking of Chainsaw Charlie, what would he actually do with a buzzing chainsaw in a match? The debate will continue as to where Ambrose will go next and who will he feud with this coming summer. He's proven himself time and again he's a main eventer. Memo to WWE - Your fans love Ambrose! Unbeknownst to me, my friend's daughter started a bad language count on her father that started at the Ambrose/Lesnar match. We had to avoid the obscenities as four young kids hung with us sporadically. Overall, we did pretty well except for a few accidental blurting outs but when I was their age I had already accumulated multiple obscenities. A lot of you readers can attest to that. Women's Title Triple Threat Match: Charlotte vs. Becky Lynch vs. Sasha Banks - I mentioned in my article about a week ago that I thought Banks would win the title. I should've gone with my gut instinct and pick Charlotte to win this match. Snoop Dogg walking out with Banks, her cousin, seemed to be a lock she would win. I knew Charlotte would win this match when she came out sporting a blue and white Ric Flair like robe we'd see back in the NWA days. They're booking Charlotte wonderfully! I'm feeling Charlotte will carry the belt for a long time as she leads the women's division with a new belt. Really good match between the three competitors as it looked like all three of them could've won it. In fact, my friend and I noticed the ref may have done a three count by accident when Lynch pinned Charlotte but no bell was rung. Ric Flair interfered at a key moment holding Sasha Banks' leg as Becky lynch tapped out to Charlotte's figure eight. Kids have either gone to bed or went home. Timing worked out as the conversations ventured in different directions from kick boxing, correct push up methods, and a story from our hostess about his husband wanting his toes clipped before sex. But I digress. Hell In A Cell: Shane McMahon vs. The Undertaker - This was a two plate entrance for both combatants. First plate when Shane and his kids came out I had roast beef and cheese with no bread. Plate number two was during Undertaker's entrance when I had a Kaiser roll dipped in au jus. Any who…the match…

Overall a simmering but good match in terms of pace and action but it's understandable considering their age and limited in ring action. Shane fared very well with the Van Daminator across the ring and jumping off the top of the cage and crashing onto the announcer's table when Taker moved out of the way. Amazing he was able to walk away from that. Taker wins and Vinny Mac retains control of Raw as I expected. I couldn't see Taker lose two Wrestlemanias in three years. Plus, there's the mystery of a Lockbox Shane McMahon brought up in the early stages of the feud. I have a feeling that will come into play. Congrats to Shane for another match of crazy moves and sacrificing his body for the good of the company. Bad language count after HIAC match is at 48. I must've missed the Hall of Fame roll call when I when up to the kitchen for more food. Andre The Giant Battle Royal - Baron Corbin won the Battle Royal in his Wrestlemania debut. Looking forward to his run in the WWE. Hopefully he'll be a real heel. I didn't see Corbin's name on the list when I typed up the pool twenty four hours earlier and I was busy socializing earlier in the day at the surprise party that I never checked the internet for updates and rumors. I picked Mark Henry to win this match since the event is in his home state of Texas. Just when we thought Tatanka was the surprise of the match, Shaquille O'Neal shows up to confront The Big Show only for the both of them to be dumped out by the other 18 contestants. It was convenient for Shaq since he was in nearby Houston for the Final Four. Had to be a last minute change since this match was supposed to be part of the kickoff. Mark Henry was mysteriously missing for a little while only to reappear and get thrown out shortly after that. It's close to 11:00 pm and I'm stuffed. The Dallas Cowboys cheerleaders come out for a dance when finally, The Rock arrives! He epitomizes the 'It' factor whether he's in the ring. Wondering what he was going to do with the flamethrower. He lit up his name in big steel like blocks. Arguably one of the all-time in ring personalities on the mike. The 'And millions' chants from the crowd was deafening. The Rock announced a Wrestlemania attendance record of 101,763. Bray Wyatt interrupts Rock's moment walking out to the beauty of darkness and thousands of lit cellphones. Rock's message to Wyatt could've had the makings of a face turn for Wyatt but instantly trashed that idea resulting in an impromptu match between The Rock and Erik Rowan that lasted a whopping six seconds. John Cena then shows up to a big pop. He looked a little reserved. Could it be he's not fully recovered from his injury? Or do I sense a heel vibe? As we're awaiting the main event match, all of us were doing our own version of pushups. I believe my version won; as it should have. My face was beet red when I stood up looking like I hadn't worked out in months but what would you expect after a day of eating, drinking, and not doing pushups in weeks? Because of this, I've gone back to doing pushups. WWE Heavyweight Championship Match: HHH vs. Roman Reigns - We finally made it to the main event! Corny opening as the top WWE couple continue to make it about themselves. Didn't hear much of Stephanie McMahon rambling but it didn't matter to us as we were wrapping up our push up seminar/contest. That was more important. Stephanie had a bad hairdo and I was not a fan of the outfit but her legs looked nice.Now commonplace, Roman Reigns arrives to a chorus of boos while HHH arrives to a pop. I don't get the hate for Reigns but if he has to turn heel just do it! I'm annoyed Reigns gets pops as a heel and then booed as a face. Typical HHH match where he gets his spots of fist punches to Reigns' head. Is it the first time there's a German announcers table at Wrestlemania? Expected a ref bump but got cheers when Reigns speared Stephanie McMahon by accident. Reigns wins and becomes new champion. Interesting to see where this goes next. It's 11:50 pm and Wrestlemania is now in the history books! Final bad language count was 82. Our hostess packed a couple of roast beef sandwiches and a few slices of tomato pie to take home along with a PowerAde for the drive home. Walked into my house by 12:45 a.m. A great doubleheader Sunday of gatherings! Now it's back to reality of work and the all-important day after Wrestlemania Raw that will develop into the next phase of feuds for the Spring and Summer. WWE: The US Championship: A Legacy of Greatness Season 1[1] WWE: NXT's Greatest Matches Vol. 1[2] Grab discounted WWE DVDs, merchandise, t -shirts, figures, and more from the WWE Shop on Amazon.com[3] [ 1]: http://www.amazon.com/gp/product/B01AVSFW7G/ref=as_li_tl?ie=UTF8...p=1789...ative=390957...ativeASIN=B01 AVSFW7G...kCode=as2...=prowrerad-20 [ 2]: http://www.amazon.com/WWE-NXTs-Greatest-Matches-Blu- ray/dp/B017L9NBX0/ref=as_li_ss_tl?s=movies-tv...UTF8...=1459904208...1- 2...words=wwe...kCode=ll1...=prowrerad-20 [ 3]: http://www.amazon.com/mn/search/?_encoding=UTF8...p=1789...ative=390957...ld- keywords=wwe...kCode=ur2...efix=WWE%2Caps%2C157...=prowrerad-20

**Load-Date:** April 6, 2016

**End of Document**



# Press Release: VMG and TerraVia Partner on New Venture Targeting Investment Opportunities that Leverage TerraVia's Breakthrough Algae Platform

Dow Jones Institutional News

April 5, 2016 Tuesday 12:00 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

◻ **DOW JONES** NEWSWIRES

**Length:** 1439 words

## Body

VMG and TerraVia Partner on New Venture Targeting Investment Opportunities that Leverage TerraVia's Breakthrough Algae Platform

SAN FRANCISCO--(BUSINESS WIRE)--April 05, 2016--

VMG Partners, a private equity fund focused exclusively on partnering with emerging branded consumer product companies, and TerraVia(TM) (NASDAQ:SZYM), formerly known as Solazyme, Inc., a visionary leader in algae-based food, nutrition and specialty ingredients, announced today the launch of TerraBrands(TM). The new venture combines VMG's expertise, investment capital and success investing in leading consumer brands such as KIND, Vega, **Pretzel Crisps**, Justin's, Health Warrior and Solid Gold Holistic Pet Food, to name just a few, with TerraVia's innovative algae-based food and nutrition platform. Additionally, Keith Belling, the founder and former CEO of popchips, will be joining the team, bringing his expertise in building brands and teams to the partnership.

Over more than a decade, TerraVia has invested in developing a unique understanding and expertise around algae, resulting in an innovative suite of algae-based food, nutrition and specialty ingredients with successful regulatory review and validation by major CPGs and cutting-edge consumer brands. By deploying VMG's brand-building expertise and investment capital, TerraVia's proprietary and disruptive algae-based ingredients, and Keith Belling's marketing and brand-building expertise, TerraBrands(TM) will target investing in or acquiring established lower middle-market companies in the food, pet and nutrition segments to drive differentiated positioning and compelling growth opportunities in attractive categories.

"Algae is the mother of all plants and earth's original superfood. Given the accelerating demand for plant-based nutrition, we are excited to be at the forefront of this next generation of foods and ingredients," said Michael Mauze, Managing Director of VMG Partners. Kara Cissell-Roell, Managing Director of VMG Partners, said, "We see a compelling opportunity to marry products and brands with TerraVia's innovative, nutrient-rich ingredients in response to a rapidly growing consumer demand for healthy, environmentally sustainable food products that don't sacrifice on taste."

Jonathan Wolfson, the founder and CEO of TerraVia, said, "We're excited to work with VMG, one of the world's most successful private equity firms in building cutting-edge food and nutrition brands, and which also recently invested in our transformation from Solazyme to TerraVia. I am also thrilled that Keith has agreed to take a key role in this venture, as he is not only a brilliant marketer but also a proven category creator. By bringing together VMG, TerraVia and Keith, we will help drive a new movement, recognizing algae as a critical solution for plant-based eating and nutrition. We believe TerraBrands(TM) will also enable TerraVia to capitalize on the opportunity to create substantial value for our shareholders by focusing on select branded consumer opportunities."

The combined team will put TerraBrands(TM) in an excellent position to leverage unique relationships and expertise and build great businesses with strong brands, excellent management teams, strategic focus and go-to-market strategies for its portfolio of partner companies. "Working with TerraVia and VMG to build TerraBrands(TM) represents a unique opportunity to help drive the creation of an exciting new category in food that truly delivers on nutrition, taste and sustainability," said Belling, who in his tenure with popchips helped lead the next generation in better-for-you snacking.

About VMG Partners

VMG Partners is focused solely on partnering with entrepreneurs and managers to support the growth and strategic development of branded consumer products companies in the lower middle market. Since its inception in 2005, VMG has provided financial resources and strategic guidance to drive growth and value creation in more than 20 companies. VMG's defined set of target industries includes food, beverage, wellness, pet products, personal care and household products brands. Representative past and present partner companies include KIND Healthy Snacks, **Pretzel Crisps**, Pirate's Booty, Waggin' Train, Natural Balance, Vega, Babyganics, Solid Gold, Health Warrior, Perfect Bar and Justin's. VMG Partners is headquartered in San Francisco. For more information about the fund please visit www.vmgpartners.com .

About TerraVia(TM)

TerraVia(TM) (formerly Solazyme(R)) is a next generation food, nutrition and specialty ingredients company that harnesses the power of algae, the mother of all plants and earth's original superfood. With a portfolio of breakthrough ingredients and manufacturing, the Company is well positioned to help meet the growing need of consumer packaged goods and established and emerging food manufacturers to improve the nutritional profile of foods without sacrificing taste, and to develop select consumer brands. The Company also manufactures a range of specialty personal care ingredients for key strategic partners. Headquartered in South San Francisco, the Company's mission is to create products that are truly better for people and better for the planet. For additional information, please visit TerraVia's website at www.terravia.com .

Forward-Looking Statements

This press release contains certain forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 about Solazyme, including statements that involve risks and uncertainties concerning: the launch of TerraBrands(TM), its team members and customer and consumer acceptance of algae-based foods; the attributes of algae-based foods, including as to nutrition, taste and environmental sustainability; its ability of to bring value to customers and shareholders; its ability to successfully negotiate and execute definitive agreements related to the TerraBrands(TM) venture; business and commercialization plans for companies in which TerraBrands(TM) invests and the success thereof; successful product trials and market acceptance and adoption of products and companies in which TerraBrands(TM) invests; and its ability to maintain relationships with partners. When used in this press release, the words "will", "expects", "intends" and other similar expressions and any other statements that are not historical facts are intended to identify those assertions as forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Any such statement may be influenced by a variety of factors, many of which are beyond the control of Solazyme, that could cause actual outcomes and results to be materially different from those projected, described, expressed or implied in this press release due to a number of risks and uncertainties. Potential risks and uncertainties include, among others: Solazyme's limited

operating history; Solazyme's limited history in launching and commercializing products; commercial risk in deploying new products; its ability to successfully develop and commercialize new products; its ability to sell products at a profit; its ability to successfully enter into the venture and maintain strategic collaborations; the success of the TerraBrands(TM) venture; successful product trials by customers and market acceptance and adoption of products by end-users; the ability to obtain requisite regulatory approvals for products; and its access, on favorable terms, to any required financing. Accordingly, no assurances can be given that any of the events anticipated by the forward-looking statements will transpire or occur, or if any of them do so, what impact they will have on the results of operations or financial condition of Solazyme.

In addition, please refer to the documents that Solazyme, Inc. files with the Securities and Exchange Commission, including its Annual Report on Form 10-K and Quarterly Reports on Form 10-Q, as updated from time to time, for a discussion of these and other risks. You are cautioned not to place undue reliance on forward-looking statements, which speak only as of the date of this press release. Solazyme is under no duty to update any of the information in this press release.

View source version on businesswire.com: http://www.businesswire.com/news/home/20160405005623/en/

    CONTACT:    Media contact:

Konnect PR

Molly Morey

mmorey@konnect-pr.com

 www.konnect-pr.com

or

Investor relations contacts:

TerraVia

Bryce Dille, CFA

Investor Relations

650-416-5060

or

JMSC Group

Jeff Majtyka

646-776-0886

jeff@jmscgroup.com

(END) Dow Jones Newswires

April 05, 2016 08:00 ET (12:00 GMT)

# Notes

Press Release: VMG and TerraVia Partner on New Venture Targeting Investment Opportunities that Leverage TerraVia's Breakthrough Algae Platform

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** April 6, 2016

End of Document



# VMG and TerraVia Partner on New Venture Targeting Investment Opportunities that Leverage TerraVia's Breakthrough Algae Platform

Business Wire

April 5, 2016 Tuesday 12:00 PM GMT

Copyright 2016 Business Wire, Inc.

**Distribution:** Business Editors

**Length:** 1395 words

**Dateline:** SAN FRANCISCO

## Body

VMG Partners, a private equity fund focused exclusively on partnering with emerging branded consumer product companies, and TerraVia(TM) (NASDAQ:SZYM), formerly known as Solazyme, Inc.,a visionary leader in algae-based food, nutrition and specialty ingredients, announced today the launch of TerraBrands(TM). The new venture combines VMG's expertise, investment capital and success investing in leading consumer brands such as KIND, Vega, **Pretzel Crisps**, Justin's, Health Warrior and Solid Gold Holistic Pet Food, to name just a few, with TerraVia's innovative algae-based food and nutrition platform. Additionally, Keith Belling, the founder and former CEO of popchips, will be joining the team, bringing his expertise in building brands and teams to the partnership.

Over more than a decade, TerraVia has invested in developing a unique understanding and expertise around algae, resulting in an innovative suite of algae-based food, nutrition and specialty ingredients with successful regulatory review and validation by major CPGs and cutting-edge consumer brands. By deploying VMG's brand-building expertise and investment capital, TerraVia's proprietary and disruptive algae-based ingredients, and Keith Belling's marketing and brand-building expertise, TerraBrands(TM) will target investing in or acquiring established lower middle-market companies in the food, pet and nutrition segments to drive differentiated positioning and compelling growth opportunities in attractive categories.

"Algae is the mother of all plants and earth's original superfood. Given the accelerating demand for plant-based nutrition, we are excited to be at the forefront of this next generation of foods and ingredients," said Michael Mauze, Managing Director of VMG Partners. Kara Cissell-Roell, Managing Director of VMG Partners, said, "We see a compelling opportunity to marry products and brands with TerraVia's innovative, nutrient-rich ingredients in response to a rapidly growing consumer demand for healthy, environmentally sustainable food products that don't sacrifice on taste."

Jonathan Wolfson, the founder and CEO of TerraVia, said, "We're excited to work with VMG, one of the world's most successful private equity firms in building cutting-edge food and nutrition brands, and which also recently invested in our transformation from Solazyme to TerraVia. I am also thrilled that Keith has agreed to take a key role in this venture, as he is not only a brilliant marketer but also a proven category creator. By bringing together VMG, TerraVia and Keith, we will help drive a new movement, recognizing algae as a critical solution for plant-based eating and nutrition. We believe TerraBrands(TM) will also enable TerraVia to capitalize on the opportunity to create substantial value for our shareholders by focusing on select branded consumer opportunities."

The combined team will put TerraBrands(TM) in an excellent position to leverage unique relationships and expertise and build great businesses with strong brands, excellent management teams, strategic focus and go-to-market strategies for its portfolio of partner companies. "Working with TerraVia and VMG to build TerraBrands(TM) represents a unique opportunity to help drive the creation of an exciting new category in food that truly delivers on

nutrition, taste and sustainability," said Belling, who in his tenure with popchips helped lead the next generation in better-for-you snacking.

## About VMG Partners

VMG Partners is focused solely on partnering with entrepreneurs and managers to support the growth and strategic development of branded consumer products companies in the lower middle market. Since its inception in 2005, VMG has provided financial resources and strategic guidance to drive growth and value creation in more than 20 companies. VMG's defined set of target industries includes food, beverage, wellness, pet products, personal care and household products brands.Representative past and present partner companies include KIND Healthy Snacks, **Pretzel Crisps**, Pirate's Booty, Waggin' Train, Natural Balance, Vega, Babyganics, Solid Gold, Health Warrior, Perfect Bar and Justin's. VMG Partners is headquartered inSan Francisco. For more information about the fund please visit www.vmgpartners.com .

## About TerraVia(TM)

TerraVia(TM) (formerly Solazyme®) is a next generation food, nutrition and specialty ingredients company that harnesses the power of algae, the mother of all plants and earth's original superfood. With a portfolio of breakthrough ingredients and manufacturing, the Company is well positioned to help meet the growing need of consumer packaged goods and established and emerging food manufacturers to improve the nutritional profile of foods without sacrificing taste, and to develop select consumer brands. The Company also manufactures a range of specialty personal care ingredients for key strategic partners. Headquartered in South San Francisco, the Company's mission is to create products that are truly better for people and better for the planet. For additional information, please visit TerraVia's website at www.terravia.com .

## Forward-Looking Statements

This press release contains certain forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 aboutSolazyme, including statements that involve risks and uncertainties concerning: the launch of TerraBrands(TM), its team members and customer and consumer acceptance of algae-based foods; the attributes of algae-based foods, including as to nutrition, taste and environmental sustainability; its ability of to bring value to customers and shareholders; its ability to successfully negotiate and execute definitive agreements related to the TerraBrands(TM) venture; business and commercialization plans for companies in which TerraBrands(TM) invests and the success thereof; successful product trials and market acceptance and adoption of products and companies in which TerraBrands(TM) invests; and its ability to maintain relationships with partners. When used in this press release, the words "will", "expects", "intends" and other similar expressions and any other statements that are not historical facts are intended to identify those assertions as forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Any such statement may be influenced by a variety of factors, many of which are beyond the control ofSolazyme, that could cause actual outcomes and results to be materially different from those projected, described, expressed or implied in this press release due to a number of risks and uncertainties. Potential risks and uncertainties include, among others: Solazyme's limited operating history; Solazyme's limited history in launching and commercializing products; commercial risk in deploying new products; its ability to successfully develop and commercialize new products; its ability to sell products at a profit; its ability to successfully enter into the venture and maintain strategic collaborations; the success of the TerraBrands(TM) venture; successful product trials by customers and market acceptance and adoption of products by end-users; the ability to obtain requisite regulatory approvals for products; and its access, on favorable terms, to any required financing. Accordingly, no assurances can be given that any of the events anticipated by the forward-looking statements will transpire or occur, or if any of them do so, what impact they will have on the results of operations or financial condition ofSolazyme.

In addition, please refer to the documents thatSolazyme, Inc.files with theSecurities and Exchange Commission, including its Annual Report on Form 10-K and Quarterly Reports on Form 10-Q, as updated from time to time, for a discussion of these and other risks. You are cautioned not to place undue reliance on forward-looking statements,

which speak only as of the date of this press release.Solazyme is under no duty to update any of the information in this press release.

View source version on businesswire.com: http://www.businesswire.com/news/home/20160405005623/en/

CONTACT: Media contact:
Konnect PR
Molly Morey
mmorey@konnect-pr.com
www.konnect-pr.com or
Investor relations contacts:
TerraVia
Bryce Dille, CFA
Investor Relations
650-416-5060
or
JMSC Group
Jeff Majtyka
646-776-0886
jeff@jmscgroup.com

http://www.businesswire.com

**Load-Date:** April 6, 2016

---

End of Document



# Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

Financial Buzz

April 5, 2016 Tuesday 3:28 AM EST

Copyright 2016 Newstex LLC All Rights Reserved

**Length:** 443 words

## Body

Apr 05, 2016( Financial Buzz: http://www.financialbuzz.com Delivered by Newstex) CHARLOTTE, N.C., April 4, 2016 /PRNewswire/ -- As part of the company's ongoing commitment to improve sustainability in its supply chain, Snyder's-Lance[1], Inc. (Nasdaq-GS: LNCE) has announced plans to switch to 100 percent cage-free eggs for all its products that use eggs.

The company will consistently increase its percentage of cage-free eggs each year and reach 100 percent by the end of 2025.To meet sustainability goals, Snyder's-Lance is committed to utilizing products and practices, which reduce negative effects on the environment. For example, Snyder's-Lance made a major step forward in its sustainability efforts when it opened the largest ground-based solar farm in Pennsylvania in 2011, which saves 30 percent of total energy costs in Hanover. Other initiatives have included development of renewable and compostable packaging and more aggressive recycling projects in manufacturing facilities. About Snyder's-Lance, Inc. Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks™, O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com[2]. LNCE-G Logo - http://photos.prnewswire.com/prnh/20150203/173341LOGO[3] To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-announces-timeline-to-source-100-percent-cage-free-eggs-300245794.html[4] SOURCE Snyder's-Lance, Inc. [ 1]: http://www.snyderslance.com/home/Index_Home [ 2]: http://www.snyderslance.com/ [ 3]: http://photos.prnewswire.com/prnh/20150203/173341LOGO [ 4]: http://www.prnewswire.com/news-releases/snyders-lance-announces-timeline-to-source-100-percent-cage-free-eggs-300245794.html

**Load-Date:** April 5, 2016

End of Document



# SZYM: Hot Stocks

Theflyonthewall.com

April 5, 2016 Tuesday 8:08 AM EST

Copyright 2016 Comtex News Network, Inc.
All Rights Reserved
Copyright 2016 TheFlyOnTheWall.com



This content is provided to LexisNexis by Comtex News Network, Inc.

**Length:** 121 words

## Body

08:07 EDT VMG Partners, TerraVia partner on new TerraBrands venture - VMG Partners, a private equity fund focused exclusively on partnering with emerging branded consumer product companies, and TerraVia, formerly known as Solazyme, announced today the launch of TerraBrands. The new venture combines VMG's expertise, investment capital and success investing in consumer brands such as KIND, Vega, **Pretzel Crisps**, Justin's, Health Warrior and Solid Gold Holistic Pet Food, to name just a few, with TerraVia's innovative algae-based food and nutrition platform. Additionally, Keith Belling, the founder and former CEO of popchips, will be joining the team, bringing his expertise in building brands and teams to the partnership. |

**Load-Date:** April 6, 2016

---

End of Document



# Press Release: Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

Dow Jones Institutional News

April 4, 2016 Monday 9:30 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

**DOW JONES** NEWSWIRES

**Length:** 437 words

## Body

Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

PR Newswire

CHARLOTTE, N.C., April 4, 2016

CHARLOTTE, N.C., April 4, 2016 /PRNewswire/ -- As part of the company's ongoing commitment to improve sustainability in its supply chain, Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) has announced plans to switch to 100 percent cage-free eggs for all its products that use eggs. The company will consistently increase its percentage of cage-free eggs each year and reach 100 percent by the end of 2025.

To meet sustainability goals, Snyder's-Lance is committed to utilizing products and practices, which reduce negative effects on the environment. For example, Snyder's-Lance made a major step forward in its sustainability efforts when it opened the largest ground-based solar farm in Pennsylvania in 2011, which saves 30 percent of total energy costs in Hanover. Other initiatives have included development of renewable and compostable packaging and more aggressive recycling projects in manufacturing facilities.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover(R), Lance(R), Kettle Brand(R), Kettle(R), Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Pop Secret(R), Emerald(R), Diamond of California(R), Late July(R), Krunchers!(R), Tom's(R), Archway(R), Jays(R), Stella D'oro(R), Eatsmart Snacks(TM), O-Ke-Doke(R), and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service

outlets and other channels. For more information, visit the Company's corporate web site: www.snyderslance.com . LNCE-G

Logo - http://photos.prnewswire.com/prnh/20150203/173341LOGO

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-announces-timeline-to-source-100-percent-cage-free-eggs-300245794.html

SOURCE Snyder's-Lance, Inc.

/Web site: http://www.snyderslance.com

4 Apr 2016 17:30 ET *Snyder's-Lance to Switch to Cage-Free Eggs

(MORE TO FOLLOW) Dow Jones Newswires (212-416-2800)

April 04, 2016 17:30 ET (21:30 GMT)

# Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** April 5, 2016

End of Document

# Snyder's-Lance Announces Timeline to Source 100 Percent Cage-Free Eggs

PR Newswire

April 4, 2016 Monday 5:30 PM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 384 words

**Dateline:** CHARLOTTE, N.C., April 4, 2016

# Body

As part of the company's ongoing commitment to improve sustainability in its supply chain,Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) has announced plans to switch to 100 percent cage-free eggs for all its products that use eggs. The company will consistently increase its percentage of cage-free eggs each year and reach 100 percent by the end of 2025.

To meet sustainability goals, Snyder's-Lance is committed to utilizing products and practices, which reduce negative effects on the environment. For example, Snyder's-Lance made a major step forward in its sustainability efforts when it opened the largest ground-based solar farm in Pennsylvania in 2011, which saves 30 percent of total energy costs in Hanover. Other initiatives have included development of renewable and compostable packaging and more aggressive recycling projects in manufacturing facilities.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®, Lance®, Kettle Brand®, Kettle®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart Snacks(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-G

Logo -http://photos.prnewswire.com/prnh/20150203/173341LOGO

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-announces-timeline-to-source-100-percent-cage-free-eggs-300245794.html

SOURCE Snyder's-Lance, Inc.

CONTACT: Stacey McCray, stacey.mccray@lgapr.com, 704-552-6565

**Load-Date:** April 5, 2016



# Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE OF THE INDUSTRY ALMANAC; Cover story

Grocery Headquarters

April 1, 2016

Copyright 2016 Gale Group, Inc.
All Rights Reserved
ASAP
Copyright 2016 MacFadden Communications Group LLC

**Section:** Pg. 44(24); Vol. 82; No. 4; ISSN: 1094-1088

**Length:** 29844 words

## Body

[ILLUSTRATION OMITTED]

In this Presidential election year, time and again, the television is full of sound bytes from candidates, campaign managers and pundits putting a certain spin on all kinds of numbers. Here at Grocery Headquarters we let the numbers speak for themselves.

Our annual State of the Industry Almanac issue, published in conjunction with Chicago-based market research firm IRI, provides the top 10 brands and five best-selling vendors in an array of categories. The categories range from baby food to beer to refrigerated bacon, and yes, soup to nuts. Sales figures are for the 52 weeks ended Jan. 24.

So which candidates, er, categories are the front-runners and which have some work to do?

Based on sheer volume, the carbonated beverages category still gets the nod as No.1 in the supermarket with $10.7 billion in sales, which was essentially the same as the previous year. However, as election rhetoric ramped up last year, perhaps consumers turned to something stronger to drown out the noise. The beer/alcohol/cider category eclipsed the $10 billion mark, up 5.3 percent for the year and passing milk for the No. 2 spot on the list. Wine and spirits/liquor sales also fared well. Wine dollar sales were up 7.4 percent while unit sales increased 4.7 percent. Spirits/liquor sales were up 6.5 percent in dollars and 6.1 percent in units.

"To some degree, it is the passing of the baton to other types of beverages," says a beverage buyer for a Texas-based retailer. "Consumers have so many other choices in the beverage categories--alcoholic and non-alcoholic--that it is inevitable that carbonated beverage sales will no longer increase. The pressure is on us to accommodate all of these products in a finite amount of space--and that is pretty hard."

In an election there are candidates that perform as expected, those that do unexpectedly well and those that fail to live up to expectations. Similar can be said about the categories in the supermarket. For example, the salty snacks category is a solid performer, ranked fourth in dollars with sales of $9.1 billion, up an acceptable 2.2 percent. Units were also up, 1.9 percent. Natural cheese sales also lived up to reputation, with sales pushing past $9 billion, up 2.8 percent, slotting right behind salty snacks, fifth overall. The rising stars? How about refrigerated salad/coleslaw? The category was up 10.3 percent in dollars, good for more than $3.6 billion, and 7.2 percent in units. Or perhaps refrigerated side dishes, which jumped from 50th to 45th overall, up 8.2 percent in dollars for total sales of $1.8 billion.

Categories that struggled include processed cheese, down four percent in dollars and nearly six percent in units, and soup, down 1.6 percent in dollars and 3.7 percent in units.

"The trend towards more natural and healthy alternatives continues and will continue for the foreseeable future," says a senior executive with a Florida-based retailer. "Consumers are looking for more wholesome ingredients and they want a chance to pick and choose from a list of products while in-store. At the same time, my company is not walking away from the mainstay categories. Our snack aisle just keeps getting bigger and bigger and we are all okay with that."

**Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....**

Often in an election there is that candidate everybody knows should not be supported ... but is anyway. In the supermarket those categories are known as guilty pleasures or indulgences. Ice cream is the top indulgence. Ice cream sales were $4.3 billion for the tracked period, up 1.4 percent. Other indulgent categories in the top 50 include chocolate candy, $3.6 billion in sales; frozen novelties, $2.5 billion; and pastry/doughnuts, $1.8 billion in sales, up 3.6 percent versus last year.

"I have been involved with the supermarket industry for more than 30 years and it remains one of the most vibrant and exciting places to do business," says the Florida retailer. "There has never been a time where we saw growth from virtually every segment at the same time. As consumer attitudes change, some categories exhibit strong growth and some decline. It is no different today."

As always, we encourage you to review our annual almanac and share your thoughts. We welcome your feedback.

WRITTEN AND DEVELOPED BY THE GROCERY HEADQUARTERS EDITORIAL STAFF.

TOP 50 SUPERMARKET CATEGORIES

Total U.S. sales via supermarkets, drugstores, mass market
retailers, military commissaries and select club and dollar chains
for the 52 weeks ended Jan. 24.

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO |
|---|---|---|
| Carbonated beverages | $10,718.6 | 0.0% |
| Beer/ale/alcoholic cider | 10,262.9 | 5.3 |
| Milk | 10,058.5 | -7.4 |
| Salty snacks | 9,793.4 | 2.2 |
| Natural cheese | 9,113.1 | 2.8 |
| Fresh bread & rolls | 9,003.1 | 0.9 |
| Wine | 7,725.8 | 7.4 |
| Bottled water | 5,397.3 | 9.1 |
| Yogurt | 5,315.1 | 3.1 |
| Cold cereal | 5,259.9 | -1.9 |
| Pet food | 5,240.4 | 1.8 |
| Coffee | 5,151.9 | 8.1 |
| Frozen dinners/entrees | 5,037.3 | -2.4 |
| Refrigerated fresh eggs | 4,922.2 | 20.4 |
| Ice cream/sherbet | 4,388.0 | 1.4 |
| Crackers | 4,338.7 | 1.6 |
| Refrigerated juices/drinks | 4,211.1 | 0.4 |
| Cookies | 4,167.4 | 2.0 |
| Breakfast meats | 4,069.2 | -1.4 |
| Cigarettes | 3,879.3 | 2.1 |
| Soup | 3,743.7 | -1.6 |
| Refrigerated salad/coleslaw | 3,660.9 | 10.3 |
| Total chocolate candy | 3,630.2 | 3.8 |
| Luncheon meats | 3,522.6 | 0.4 |
| Spirits/liquor | 3,236.2 | 6.5 |
| Bottled juices--ss | 3,145.4 | -0.4 |
| Toilet tissue | 3,111.4 | 0.1 |
| Frozen pizza | 2,900.3 | 2.5 |
| Frozen novelties | 2,710.9 | 1.5 |
| Frozen seafood | 2,590.4 | 1.8 |
| Snack bars/granola bars | 2,571.1 | 5.6 |
| Frozen/refrigerated poultry | 2,531.0 | -0.6 |
| Dinner sausage | 2,389.2 | 3.3 |
| Spices/seasonings | 2,346.9 | 4.9 |
| Creams/creamers | 2,280.5 | 4.0 |
| Vegetables | 2,265.0 | -0.2 |
| Laundry detergent | 2,235.8 | 0.6 |
| Shortening & oil | 2,127.6 | -1.4 |
| Refrigerated meat | 2,063.5 | 10.3 |
| Baby formula/electrolytes | 2,029.8 | -1.9 |

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

```
Snack nuts/seeds/corn nuts     1,965.8        2.5
Paper towels      1,958.6         2.1
Butter/butter blends 1,933.2      4.2
Processed cheese   1,920.7        -4.0
Refrigerated side dishes        1,865.2        8.2
Mexican foods     1,849.6         3.6
Pastry/doughnuts  1,837.1         3.6
Frozen plain vegetables         1,751.1       -0.9
Frozen breakfast food1,746.6      1.8
Processed frozen/refrigerated poultry    1,730.6        2.6
```

```
            UNIT SALES   CHANGE VS HP
TOP BRANDS         (MILLIONS)  YEAR AGO HU

Carbonated beverages4,650.4       -1.2%
Beer/ale/alcoholic cider   1,131.8         2.2
Milk    3,434.0       -0.4
Salty snacks     3,913.7          1.9
Natural cheese   2,705.7          4.2
Fresh bread & rolls 3,815.4       -1.7
Wine     802.2        4.7
Bottled water    2,777.2          6.6
Yogurt   3,957.1        0.5
Cold cereal      1,690.2         -1.9
Pet food 2,267.2        0.4
Coffee    787.4        5.1
Frozen dinners/entrees          1,781.5       -5.7
Refrigerated fresh eggs         1,535.7       -0.7
Ice cream/sherbet  1,210.4         0.9
Crackers 1,629.5        0.5
Refrigerated juices/drinks      1,411.6       -0.1
Cookies  1,566.7        0.9
Breakfast meats    1,036.3         5.4
Cigarettes 518.1       0.0
Soup     2,732.7       -3.7
Refrigerated salad/coleslaw     1,271.1        7.2
Total chocolate candy           1,702.5       -2.1
Luncheon meats     1,061.1        -4.5
Spirits/liquor      210.3         6.1
Bottled juices--ss 1,322.4       -2.1
Toilet tissue       554.9        -2.4
Frozen pizza        852.6        -2.5
Frozen novelties    806.1        -0.9
Frozen seafood      328.8         2.6
Snack bars/granola bars         1,091.6        3.7
Frozen/refrigerated poultry      453.8         0.5
Dinner sausage      621.6         4.7
Spices/seasonings   879.1         3.1
Creams/creamers     778.1         1.4
Vegetables       2,175.1        -1.3
Laundry detergent   342.5        -1.7
Shortening & oil    473.3        -0.9
Refrigerated meat   299.7         7.6
Baby formula/electrolytes        130.1        -3.2
Snack nuts/seeds/corn nuts       511.0        -1.2
Paper towels        472.0        -2.3
Butter/butter blends 580.2        4.5
Processed cheese    532.3        -5.9
Refrigerated side dishes         456.7         2.4
Mexican foods       866.3         2.1
Pastry/doughnuts    659.2         1.5
```

Case 3:17-cv-00652-KDB-DSC   Document 41-10   Filed 10/29/18   Page 111 of 226

```
Frozen plain vegetables      1,045.8       -0.9
Frozen breakfast food 577.3         -0.5
Processed frozen/refrigerated poultry    309.9        0.9
```

DOMESTIC BEER

Michelob Ultra Light was far and away the biggest gainer in the domestic beer segment, up nearly 19 percent in dollar sales and case sales. Light varieties remain the beer of choice, taking six of the top seven spots. Overall, domestic beer sales topped $10.7 billion, up 3.2 percent.

[ILLUSTRATION OMITTED]

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | CASE SALES (MILLIONS) | |
|---|---|---|---|---|---|
| Bud Light | $2,022.0 | 0.6% | 18.8% | 108.9 | |
| Coors Light | 1,044.0 | 1.3 | 9.7 | 56.3 | |
| Miller Lite | 884.8 | 2.6 | 8.2 | 48.0 | |
| Budweiser | 718.7 | 0.0 | 6.6 | 38.7 | |
| Michelob Ultra Light | 508.4 | 18.8 | 4.7 | 22.0 | |
| Natural Light | 337.7 | -1.8 | 3.1 | 22.8 | |
| Busch Light | 317.4 | -3.1 | 2.9 | 21.6 | |
| Miller High Life | 193.6 | -1.0 | 1.8 | 12.6 | |
| Busch | 190.6 | -2.6 | 1.7 | 12.7 | |
| Keystone Light | 162.7 | -5.1 | 1.5 | 11.6 | |
| Blue Moon Belgian White Ale | 162.7 | 10.2 | 1.5 | 5.4 | |
| Yuengling Traditional Lager | 140.8 | 3.3 | 1.3 | 6.8 | |
| Bud Light Lime | 129.2 | 1.3 | 1.2 | 5.2 | |
| Pabst Blue Ribbon | 128.9 | -1.7 | 1.2 | 8.1 | |
| Coors | 118.7 | 8.2 | 1.1 | 6.4 | |
| Natural Ice | 98.2 | -1.9 | 0.9 | 6.8 | |
| Bud Light Platinum | 98.1 | -11.8 | 0.9 | 3.9 | |
| Samuel Adams Seasonal | 96.2 | -11.0 | 0.9 | 3.0 | |
| Sierra Nevada Pale Ale | 79.5 | 2.1 | 0.7 | 2.5 | |
| Leinenkugels Shandy Seasonal | 77.5 | 1.7 | 0.7 | 2.6 | |
| TOTAL | 10,735.0 | 3.2 | 100.0 | 529.6 | |

| TOP BRANDS | CHANGE VS. YEAR AGO | PRICE PER CASE | CHANGE VS. YEAR AGO |
|---|---|---|---|
| Bud Light | 0.0% | $18.57 | $0.11 |
| Coors Light | 0.8 | 18.53 | 0.11 |
| Miller Lite | 2.0 | 18.42 | 0.10 |
| Budweiser | -0.7 | 18.58 | 0.12 |
| Michelob Ultra Light | 18.1 | 23.12 | 0.14 |
| Natural Light | -3.0 | 14.78 | 0.19 |
| Busch Light | -3.8 | 14.66 | 0.11 |
| Miller High Life | -2.7 | 15.34 | 0.26 |
| Busch | -4.2 | 14.96 | 0.25 |
| Keystone Light | -5.8 | 13.98 | 0.11 |
| Blue Moon Belgian White Ale | 8.3 | 30.37 | 0.53 |
| Yuengling Traditional Lager | 2.1 | 20.58 | 0.25 |
| Bud Light Lime | 1.1 | 24.86 | 0.05 |
| Pabst Blue Ribbon | -3.0 | 15.94 | 0.21 |
| Coors | 6.6 | 18.68 | 0.26 |
| Natural Ice | -3.2 | 14.50 | 0.18 |
| Bud Light Platinum | -13.0 | 25.23 | 0.35 |

```
     Lager
Samuel Adams Seasonal    -11.8      31.60      0.28
Sierra Nevada Pale1.2     31.48      0.28
  Ale
Leinenkugels Shandy       -1.0      29.35      0.78
  Seasonal


TOTAL  0.7      20.27      0.49
```

IMPORTED BEER

Imported brands enjoyed healthy growth, up 8.2 percent in dollars and 6.8 percent in cases. Top seller Corona Extra had a good year, up 10.8 percent capturing 23.8 percent of category sales. Other strong performers included Modelo Especia1, up 25.7 perent in dollars, Stella Artois Lager (up 21.1 percent) and Tecate Light (up 30.7 percent).

[ILLUSTRATION OMITTED]

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | CASE SALES (MILLIONS) | |
|---|---|---|---|---|---|
| Corona Extra | $693.6 | 10.8% | 23.8% | 24.5 | |
| Heineken | 360.1 | -0.5 | 12.3 | 12.8 | |
| Modelo Especial | 352.5 | 25.7 | 12.1 | 13.5 | |
| Stella Artois Lager | 193.4 | 21.1 | 6.6 | 5.8 | |
| Corona Light | 192.6 | 8.4 | 6.6 | 6.8 | |
| Dos Equis XX Lager Especial | 159.4 | 8.8 | 5.4 | 5.6 | |
| Tecate | 83.6 | -4.6 | 2.8 | 4.7 | |
| Guinness Draught | 58.9 | 2.3 | 2.0 | 1.7 | |
| Pacifico | 51.9 | 4.1 | 1.7 | 1.9 | |
| Becks | 48.3 | 10.6 | 1.6 | 1.9 | |
| Heineken Premium Light Lager | 43.3 | -2.1 | 1.4 | 1.5 | |
| Labatt Blue | 38.7 | -3.3 | 1.3 | 2.1 | |
| Tecate Light | 38.3 | 30.7 | 1.3 | 2.2 | |
| Newcastle Brown Ale | 38.2 | -16.9 | 1.3 | 1.2 | |
| Negra Modelo | 36.9 | 10.2 | 1.2 | 1.2 | |
| Labatt Blue Ught | 35.4 | -2.3 | 1.2 | 2.0 | |
| Guinness Extra Stout | 30.9 | 8.5 | 1.1 | 0.9 | |
| Dos Equis XX Ambar Lager | 29.2 | -1.8 | 1.0 | 1.0 | |
| Fosters Lager | 26.9 | -1.6 | 0.9 | 1.1 | |
| Red Stripe | 23.9 | -0.7 | 0.8 | 0.8 | |
| TOTAL | 2,905.6 | 8.2 | 100.0 | 105.6 | |

| TOP BRANDS | CHANGE VS. YEAR AGO | PRICE PER CASE | CHANGE VS. YEAR AGO |
|---|---|---|---|
| Corona Extra | 9.3% | $28.33 | $0.40 |
| Heineken | -2.1 | 28.08 | 0.45 |
| Modelo Especial | 24.1 | 26.12 | 0.34 |
| Stella Artois Lager | 21.9 | 33.42 | -0.23 |
| Corona Light | 6.8 | 28.52 | 0.42 |
| Dos Equis XX Lager Especial | 7.0 | 28.27 | 0.47 |
| Tecate | -5.0 | 17.96 | 0.07 |
| Guinness Draught | 1.2 | 34.92 | 0.36 |
| Pacifico | 2.5 | 27.87 | 0.43 |
| Becks | 13.1 | 24.99 | -0.58 |
| Heineken Premium Light Lager | -4.0 | 28.49 | 0.54 |
| Labatt Blue | -2.9 | 18.09 | -0.08 |
| Tecate Light | 30.8 | 17.18 | -0.01 |

```
Newcastle Brown Ale        -18.7      30.86      0.70
Negra Modelo         8.5   29.89       0.44
Labatt Blue Ught -2.0      17.29      -0.04
Guinness Extra Stout       8.4        34.88      0.03
Dos Equis XX Ambar        -3.1        28.10      0.37
  Lager
Fosters Lager    -3.1      24.29       0.39
Red Stripe       -2.3      29.14       0.46


TOTAL  6.8    27.52        0.35
```

READY-TO-EAT CEREAL

    It is a virtual dead heat on the vendor side as General Mills and the Kellogg Co. account for 30.1 and 29.9 percent of category sales, respectively. With eight percent of sales, private label continues to hold down the top spot. Cinnamon Toast Crunch was the biggest brand gainer, up 7.4 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| General Mills | $2,659.2 | -2.2% | 30.1% |
| Kellogg Co. | 2,635.9 | -0.9 | 29.9 |
| Post Holdings | 1,621.2 | 0.7 | 18.4 |
| Private label | 709.9 | -6.8 | 8.0 |
| Quaker Oats Co. | 586.0 | 3.7 | 6.6 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| General Mills | 805.6 | -2.9% | $3.30 |
| Kellogg Co. | 808.4 | -1.7 | 3.26 |
| Post Holdings | 475.5 | -0.5 | 3.41 |
| Private label | 286.3 | -6.5 | 2.48 |
| Quaker Oats Co. | 194.6 | 4.0 | 3.01 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private label | $709.9 | -6.8% | 8.0% |
| General Mills Honey Nut Cheerios | 495.4 | 0.8 | 5.6 |
| Kelloggs Frosted Flakes | 417.5 | -2.0 | 4.7 |
| Post Honey Bunches Of Oats | 412.6 | 4.8 | 4.7 |
| General Mills Cinnamon Toast Crunch | 350.2 | 7.4 | 4.0 |
| General Mills Cheerios | 318.5 | -0.4 | 3.6 |
| Kelloggs Frosted Mini Wheats | 266.6 | 1.2 | 3.0 |
| Kelloggs Froot Loops | 256.4 | -1.8 | 2.9 |
| General Mills Lucky Charms | 253.3 | -1.1 | 2.9 |
| Kelloggs Raisin Bran | 190.3 | 5.5 | 2.2 |
| CATEGORY TOTAL | 8,829.8 | -1.1 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| CATEGORY TOTAL | 8,829.8 | -1.1 | 100.0 |
| Private label | 286.3 | -6.5% | $2.48 |
| General Mills Honey Nut Cheerios | 146.0 | 2.6 | 3.39 |
| Kelloggs Frosted Flakes | 127.0 | -2.6 | 3.29 |
| Post Honey Bunches Of Oats | 122.9 | 4.0 | 3.36 |
| General Mills Cinnamon Toast | 104.8 | 7.4 | 3.34 |

```
   Crunch
General Mills Cheerios   98.4      -1.1      3.24
Kelloggs Frosted Mini Wheats     78.7      1.8       3.39
Kelloggs Froot Loops    83.5      -3.5      3.07
General Mills Lucky Charms       78.0      -1.2      3.25
Kelloggs Raisin Bran    55.8      4.0       3.41

CATEGORY TOTAL    2,736.7    -1.9      3.23
   HOT CEREAL/OATMEAL
```

   Quaker Oats (59.3 percent dollar share) was the dominant vendor, more than doubling No. 2, private label (22.6 percent). The Quaker protein brand was up 51 3.3 percent. No other vendor accounted for six percent. Overall category sales were $1.3 billion, up slightly, 0.9 percent.

   [ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Quaker Oats Co. | $777.5 | 3.7% | 59.3% |
| Private label | 295.9 | -4.7 | 22.6 |
| B & G Foods | 72.7 | -1.8 | 5.5 |
| Bob's Red Mill Natural Foods | | 30.5 | 4.7 | 2.3 |
| Red Engine Foods | 21.9 | 6.2 | 1.7 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Quaker Oats Co. | 267.4 | 3.5% | $2.91 |
| Private label | 142.7 | -3.7 | 2.07 |
| B & G Foods | 20.3 | -2.2 | 3.58 |
| Bob's Red Mill Natural Foods | | 6.7 | 4.0 | 4.57 |
| Red Engine Foods | 8.2 | -5.1 | 2.68 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Quaker | $626.5 | 6.5% | 47.8% |
| Private label | 295.9 | -4.7 | 22.6 |
| Cream of Wheat | 67.6 | -1.4 | 5.2 |
| Quaker Real Medleys | 39.0 | -11.6 | 3.0 |
| Quaker Lower Sugar | 35.7 | -14.0 | 2.7 |
| Bob's Red Mill | 30.5 | 4.7 | 2.3 |
| Quaker Protein | 19.7 | 513.3 | 1.5 |
| Quaker Weight Control | 18.3 | -16.5 | 1.4 |
| Quaker High Fiber | 17.5 | -25.8 | 1.3 |
| Better Oats Oat Revolution | 12.2 | -0.5 | 0.9 |

| | | | |
|---|---|---|---|
| CATEGORY TOTAL | 1,311.2 | 0.9 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Quaker | 206.9 | 8.6% | $3.03 |
| Private label | 142.7 | -3.7 | 2.07 |
| Cream of Wheat | 18.6 | -1.1 | 3.65 |
| Quaker Real Medleys | 23.9 | -11.6 | 1.63 |
| Quaker Lower Sugar | 11.0 | -22.5 | 3.24 |
| Bob's Red Mill | 6.7 | 4.0 | 4.57 |
| Quaker Protein | 6.7 | 550.7 | 2.95 |
| Quaker Weight Control | 5.9 | -23.9 | 3.13 |
| Quaker High Fiber | 5.6 | -33.6 | 3.15 |
| Better Oats Oat Revolution | 4.4 | -7.7 | 2.76 |

```
CATEGORY TOTAL      481.8        0.6      2.72
```

REFRIGERATED SKIM/LOWFAT MILK

Dean Foods and its Dairy brand made a huge splash into the category, jumping right to the second spot on both the vendor and brand sides. Despite a dip of nearly 15 percent, private label still has a stranglehold on sales with 63.1 percent market share.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private Label | $5,299.4 | -14.7% | 63.1% |
| Dean Foods | 665.8 | 93.3 | 7.9 |
| HP Hood | 453.1 | 7.0 | 5.4 |
| Whitewave Foods Co. | 336.9 | 1.5 | 4.0 |
| Prairie Farms Dairy | 150.7 | -14.2 | 1.8 |

| UNIT SALES TOP VENDORS | (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Private Label | 1,935.2 | -2.9% | $2.74 |
| Dean Foods | 223.9 | 102.4 | 2.97 |
| HP Hood | 109.7 | 5.5 | 4.13 |
| Whitewave Foods Co. | 65.2 | -6.3 | 5.16 |
| Prairie Farms Dairy | 53.0 | -5.4 | 2.84 |

| $ SALES TOP BRANDS | (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private label | $5,299.4 | -14.7% | 63.1% |
| Dairy | 559.3 | NA | 6.7 |
| Hood Lactaid | 375.3 | 9.5 | 4.5 |
| Horizon Organic | 336.4 | 1.6 | 4.0 |
| Prairie Farms | 146.3 | -12.9 | 1.7 |
| Hiland | 134.6 | -12.5 | 1.6 |
| Organic Valley | 95.2 | -3.4 | 1.1 |
| Hood | 77.8 | -3.7 | 0.9 |
| Kemps Select | 56.2 | 1.5 | 0.7 |
| Country Fresh | 51.4 | -12.3 | 0.6 |
| CATEGORY TOTAL | 8,404.6 | -12.7 | 100.0 |

| UNIT SALES TOP BRANDS | (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Private label | 1,935.2 | -2.9% | $2.74 |
| Dairy | 185.6 | NA | 3.01 |
| Hood Lactaid | 84.1 | 7.8 | 4.46 |
| Horizon Organic | 65.1 | -6.2 | 5.17 |
| Prairie Farms | 51.5 | -3.9 | 2.84 |
| Hiland | 44.6 | -4.6 | 3.02 |
| Organic Valley | 19.0 | -11.6 | 5.00 |
| Hood | 25.7 | -1.4 | 3.03 |
| Kemps Select | 20.1 | 7.7 | 2.79 |
| Country Fresh | 17.1 | -8.5 | 3.01 |
| CATEGORY TOTAL | 2,873.2 | -3.9 | 2.93 |

NATURAL CHEESE-SLICES

Cheese slices sales were up, 8.5 percent in dollars and 12 percent in units, topping $2 billion. Top national brand, Sargento had a good year, up nearly 1 2 percent in dollars and more than 1 8 percent in units. The biggest gainer was Kraft's Cracker Barrel brand, up 65.1 percent.

[ILLUSTRATION OMITTED]

```
        $ SALES        CHANGE VS.       $
```

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

| TOP VENDORS | (MILLIONS) | YEAR AGO | SHARE | |
|---|---|---|---|---|
| Private label | $795.2 | 3.2% | 38.5% | |
| Sargento Food Co. | 561.7 | 11.7 | 27.2 | |
| Kraft Heinz Co. | 214.2 | 11.5 | 10.4 | |
| Tillamook County Creamery | 85.4 | 23.7 | | 4.1 |
| Crystal Farms | 60.6 | 18.6 | 2.9 | |

| | UNIT SALES | CHANGE VS. | AVG. PRICE | |
|---|---|---|---|---|
| TOP VENDORS | (MILLIONS) | YEAR AGO | PER UNIT | |
| Private label | 262.9 | 6.8% | $3.02 | |
| Sargento Food Co. | 184.3 | 18.1 | 3.05 | |
| Kraft Heinz Co. | 72.6 | 12.8 | 2.95 | |
| Tillamook County Creamery | 17.6 | 26.8 | | 4.85 |
| Crystal Farms | 17.5 | 21.9 | 3.47 | |

| | $ SALES | CHANGE VS. | $ | |
|---|---|---|---|---|
| TOP BRANDS | (MILLIONS) | YEAR AGO | SHARE | |
| Private label | $795.2 | 3.2% | 38.5% | |
| Sargento | 561.7 | 11.7 | 27.2 | |
| Kraft | 139.5 | -3.2 | 6.8 | |
| Tillamook | 85.4 | 23.7 | 4.1 | |
| Kraft Cracker Barrel | 74.6 | 65.1 | | 3.6 |
| Belgioioso | 53.9 | 14.6 | 2.6 | |
| Crystal Farms | 45.9 | 24.9 | | 2.2 |
| Boar's Head | 32.6 | 27.5 | 1.6 | |
| Borden | 23.7 | 3.1 | 1.1 | |
| Land O' Lakes | 20.9 | 1.4 | | 1.0 |
| CATEGORY TOTAL | 2,065.4 | 8.5 | 100.0 | |

| | UNIT SALES | CHANGE VS. | AVG. PRICE | |
|---|---|---|---|---|
| TOP BRANDS | (MILLIONS) | YEAR AGO | PER UNIT | |
| Private label | 262.9 | 6.8% | $3.02 | |
| Sargento | 184.3 | 18.1 | 3.05 | |
| Kraft | 49.3 | -1.7 | 2.83 | |
| Tillamook | 17.6 | 26.8 | 4.85 | |
| Kraft Cracker Barrel | 23.2 | 73.9 | | 3.21 |
| Belgioioso | 8.6 | 17.7 | 6.27 | |
| Crystal Farms | 14.7 | 26.0 | | 3.12 |
| Boar's Head | 5.0 | 23.7 | 6.50 | |
| Borden | 9.0 | 5.5 | 2.63 | |
| Land O' Lakes | 4.9 | 1.1 | | 4.24 |
| CATEGORY TOTAL | 629.1 | 12.0 | 3.28 | |

NATURAL CHEESE-SHREDDED

A decrease in average price per unit led to relatively flat dollar sales, despite an increase of nearly four percent in unit sales. Kraft and Sargento were the top two national brands with dollar sales of 17.8 and 8.4 percent, respectively.

[ILLUSTRATION OMITTED]

| | $ SALES | CHANGE VS. | $ | |
|---|---|---|---|---|
| TOP VENDORS | (MILLIONS) | YEAR AGO | SHARE | |
| Private label | $2,757.8 | 1.8% | 58.5% | |
| Kraft Heinz Co. | 967.8 | -3.9 | 20.5 | |
| Sargento Food Co. | 397.1 | 0.3 | 8.4 | |
| Crystal Farms | 129.9 | -5.4 | 2.8 | |
| Dairy Farmers of America | 88.7 | -9.3 | | 1.9 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Private label | 836.1 | 6.2% | $3.30 | |
| Kraft Heinz Co. | 311.5 | -2.6 | 3.11 | |
| Sargento Food Co. | 127.1 | 4.8 | 3.13 | |
| Crystal Farms | 45.2 | -3.2 | 2.87 | |
| Dairy Farmers of America | 34.4 | -8.0 | | 2.58 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private label | $2,757.8 | 1.8% | 58.5% |
| Kraft | 838.4 | -3.5 | 17.8 |
| Sargento | 397.1 | 0.3 | 8.4 |
| Crystal Farms | 125.5 | -4.7 | 2.7 |
| Kraft Philadelphia | 83.3 | -23.3 | 1.8 |
| Borden | 79.8 | -9.9 | 1.7 |
| American Heritage | 56.6 | 26.3 | 1.2 |
| Belgioioso | 32.0 | 14.2 | 0.7 |
| Tillamook | 30.9 | 17.5 | 0.7 |
| Kraft Velveeta | 29.7 | NA | 0.6 |
| CATEGORY TOTAL | 4,714.1 | 0.7 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Private label | 836.1 | 6.2% | $3.30 |
| Kraft | 265.1 | -4.2 | 3.16 |
| Sargento | 127.1 | 4.8 | 3.13 |
| Crystal Farms | 43.8 | -2.7 | 2.86 |
| Kraft Philadelphia | 30.9 | -16.5 | 2.70 |
| Borden | 32.6 | -8.2 | 2.45 |
| American Heritage | 21.0 | 33.4 | 2.69 |
| Belgioioso | 7.6 | 12.7 | 4.20 |
| Tillamook | 7.6 | 16.7 | 4.08 |
| Kraft Velveeta | 12.2 | NA | 2.44 |
| CATEGORY TOTAL | 1,458.0 | 3.9 | 3.23 |

FRESH EGGS

Egg prices skyrocketed, up an average of 63-cents. This led to a 23.8 percent increase in dollar sales. Top national brand, Eggland's Best fared well with increased dollar sales of 28.4 percent, good for 1 3.6 percent of all egg sales. Newcomer, Farmers Market captured 3.2 percent of sales, fourth overall.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private label | $3,736.4 | 24.5% | 53.3% |
| Eggland's Best | 1,058.1 | 25.6 | 15.1 |
| Country Creek Farms | 808.2 | 49.2 | 11.5 |
| Cal Maine Foods | 193.8 | 22.5 | 2.8 |
| Pete & Gerry's | 86.4 | 69.1 | 1.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Private label | 1,225.9 | -0.5% | $3.05 |
| Eggland's Best | 278.9 | 9.0 | 3.79 |
| Country Creek Farms | 235.6 | 19.4 | 3.43 |

```
Cal Maine Foods43.0          -4.3         4.51
Pete & Gerry's 19.7          53.0         4.38
```

| $ SALES TOP BRANDS (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | | |
|---|---|---|---|---|
| Private label | $3,736.4 | 24.5% | 53.3% | |
| Eggland's Best | 954.5 | 28.4 | 13.6 | |
| Great Day Farmers Market | 417.3 | 3.9 | 5.9 | |
| Farmers Market | 222.1 | NA3.2 | | |
| Cal Maine Sunup | 119.9 | 13.6 | 1.7 | |
| Eggland's Best Land O' Lakes | | 97.2 | 13.0 | 1.4 |
| Dutch Farms | 64.0 | 10.5 | 0.9 | |
| Sauders Eggs | 63.9 | 1.0 | 0.9 | |
| Farmhouse | 63.3 | 37.2 | 0.9 | |
| California Ranch Fresh | 49.0 | 15.4 | 0.7 | |
| | | | | |
| CATEGORY TOTAL | 7,012.7 | 23.8 | 100.0 | |

| UNIT SALES TOP BRANDS (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | | |
|---|---|---|---|---|
| Private label | 1,225.9 | -0.5% | $3.05 | |
| Eggland's Best | 251.4 | 11.1 | 3.80 | |
| Great Day Farmers Market | 143.1 | -9.7 | 2.92 | |
| Farmers Market | 49.3 | NA | 4.50 | |
| Cal Maine Sunup | 26.1 | -14.8 | 4.59 | |
| Eggland's Best Land O' Lakes | | 25.6 | 0.8 | 3.80 |
| Dutch Farms | 26.2 | -11.5 | 2.44 | |
| Sauders Eggs | 19.4 | -4.6 | 3.30 | |
| Farmhouse | 15.1 | 17.8 | 4.18 | |
| California Ranch Fresh | 13.4 | -13.6 | 3.64 | |
| | | | | |
| CATEGORY TOTAL | 2,142.1 | 0.1 | 3.27 | |

FZ HANDHELD ENTREES (NON-BREAKFAST)

After a cold year, Hot Pockets sales warmed a bit, up a modest 1.1 percent, still tops in the category with 25.8 percent market share. Ruiz Foods' El Monterey brand is the only other brand in double-digits, 13.4 percent market share, up 6.9 percent.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) YEAR AGO | $ SHARE | |
|---|---|---|---|
| Nestle USA | $811.1 | -3.4% | 33.0% | |
| Ruiz Food Products | 354.4 | 10.3 | 14.4 |
| Hillshire Brands Co. | 181.4 | 10.0 | 7.4 |
| The J.M. Smucker Co. | 178.0 | 21.1 | 7.2 |
| White Castle Foods Products | 167.0 | 15.5 | 6.8 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|
| Nestle USA | 239.0 | -8.2% | $3.39 | |
| Ruiz Food Products | 112.1 | 7.5 | 3.16 |
| Hillshire Brands Co. | 31.0 | 5.7 | 5.85 |
| The J.M. Smucker Co. | 37.0 | 22.1 | 4.81 |
| White Castle Foods Products | 27.7 | 9.0 | 6.03 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) YEAR AGO | $ SHARE |
|---|---|---|
| Hot Pockets | $635.7 | 1.1% | 25.8% |

```
El Monterey330.7        6.9          13.4
Smuckers Uncrustables 178.0          21.1          7.2
State Fair 173.0       13.0           7.0
White Castle           167.0        15.5          6.8
Lean Pockets           112.4       -18.5          4.6
Foster Farms97.6       -7.2           4.0
Private Label          86.3        -15.4          3.5
Jose Ole   66.9        10.0           2.7
Amy's      63.7         5.1           2.6

CATEGORY TOTAL       2,461.4         1.5        100.0
```

```
             UNIT SALES   CHANGE VS.   AVG. PRICE
TOP BRANDS              (MILLIONS)   YEAR AGO    PER UNIT

Hot Pockets            166.4        -3.5%       $3.82
El Monterey            105.0         5.8         3.15
Smuckers Uncrustables   37.0        22.1         4.81
State Fair 28.2          7.5         6.13
White Castle            27.7         9.0         6.03
Lean Pockets            47.7       -19.8         2.36
Foster Farms            16.5        -4.9         5.90
Private Label           35.6       -21.0         2.42
Jose Ole   50.6         10.3         1.32
Amy's      23.0         -1.1         2.77

CATEGORY TOTAL         712.3        -3.2         3.46
```

SINGLE-SERVE FROZEN DINNERS/ENTREES

Nestle and ConAgra are the top vendors in the category with dollar sales of $ 1.2 billion and $1.1 billion, respectively. Stouffer's (1 2 percent) and Marie Callenders (10 percent) were the top brands. Overall, the category accounted for $4.2 billion, down 1.1 percent. Unit sales were off four percent.

[ILLUSTRATION OMITTED]

```
  $ SALES    CHANGE VS.       $
TOP VENDORS (MILLIONS)   YEAR AGO    SHARE

Nestle USA   $1,265.1       1.4%        30.0%
ConAgra Foods 1,172.4      -5.2         27.8
Bellisio Foods  390.3       3.8          9.3
Heinz North America       348.3       -14.3          8.3
Amys Kitchen    243.3      14.2          5.8
```

```
UNIT SALES   CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO    PER UNIT

Nestle USA    487.0        0.8%        $2.60
ConAgra Foods 636.7       -7.4         1.84
Bellisio Foods 294.3      -1.2         1.33
Heinz North America       154.1       -15.4          2.26
Amys Kitchen   62.2       13.0         3.91
```

```
  $ SALES    CHANGE VS.       $
TOP BRANDS  (MILLIONS)   YEAR AGO    SHARE

Stouffer's   $504.6       -5.6%        12.0%
Marie Callender's         423.6        8.0         10.0
Banquet       287.2       -8.8          6.8
Weight Watchers Smart Ones 257.3      -21.1          6.1
Lean Cuisine Culinary      234.0       -1.3          5.5
  Collection
Lean Cuisine Simple Favorites         201.1       -10.8          4.8
Healthy Choice Cafe Steamers          171.8        22.5          4.1
```

```
Hungry-Man           130.0        -5.5           3.1
Healthy Choice Top Chef Cafe                   116.5      -4.4          2.8
  Steamers
Michelinas           106.6         2.1           2.5

CATEGORY TOTAL4,216.1              -1.1         100.0
```

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Stouffer's | 183.4 | -6.4% | $2.75 |
| Marie Callender's | 174.9 | 8.7 | 2.42 |
| Banquet | 275.6 | -11.0 | 1.04 |
| Weight Watchers Smart Ones | 118.7 | -22.0 | 2.17 |
| Lean Cuisine Culinary Collection | 89.6 | -0.5 | 2.61 |
| Lean Cuisine Simple Favorites | 90.6 | -12.4 | 2.22 |
| Healthy Choice Cafe Steamers | 65.7 | 16.0 | 2.61 |
| Hungry-Man | 46.4 | -9.8 | 2.80 |
| Healthy Choice Top Chef Cafe Steamers | 47.7 | -4.5 | 2.44 |
| Michelinas | 104.5 | 1.2 | 1.02 |
| CATEGORY TOTAL | 1,908.4 | -4.0 | 2.21 |

MULTI-SERVE FROZEN DINNERS/ENTREES

Stouffer's was the top brand (36.4 percent dollar share) but the Birds Eye Voila (up 10.8 percent, 14.6 percent share) and P F Chang's Home menu (up 14.9 percent, 6.8 percent market share) were the biggest gainers in the category. Overall, sales were just below $2 billion.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Nestle USA | $757.2 | -0.2% | 38.8% |
| ConAgra Foods | 443.9 | 0.8 | 22.7 |
| Birds Eye Foods | 287.2 | 10.7 | 14.7 |
| Private label | 96.3 | -8.3 | 4.9 |
| Michael Angelo's Gourmet Foods | 74.3 | 6.5 | 3.8 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Nestle USA | 92.7 | -5.8% | $8.17 |
| ConAgra Foods | 78.5 | 0.5 | 5.66 |
| Birds Eye Foods | 57.9 | 3.0 | 4.96 |
| Private label | 12.2 | -14.2 | 7.88 |
| Michael Angelo's Gourmet Foods | 7.6 | 4.1 | 9.80 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Stouffer's | $710.6 | -0.7% | 36.4% |
| Birds Eye Voila | 284.2 | 10.8 | 14.6 |
| Bertolli | 165.4 | 0.9 | 8.5 |
| P F Chang's Home Menu | 133.2 | 14.9 | 6.8 |
| Private label | 96.3 | -8.3 | 4.9 |
| Michael Angelo's | 74.3 | 6.5 | 3.8 |
| Banquet | 61.7 | 1.2 | 3.2 |
| Marie Callender's | 58.4 | -10.2 | 3.0 |
| Aji No Moto | 33.9 | 3.0 | 1.7 |
| On Cor Traditionals | 31.8 | -11.0 | 1.6 |

CATEGORY TOTAL          1,952.7        -1.0      100.0

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Stouffer's        85.5 | -5.4% | $8.32 | |
| Birds Eye Voila   57.6 | 3.0 | 4.93 | |
| Bertolli          24.6 | -1.0 | 6.73 | |
| P F Chang's Home Menu  19.6 | 19.7 | 6.79 | |
| Private label     12.2 | -14.2 | 7.88 | |
| Michael Angelo's   7.6 | 4.1 | 9.80 | |
| Banquet           20.1 | -0.8 | 3.07 | |
| Marie Callender's  10.3 | -9.4 | 5.68 | |
| Aji No Moto         3.2 | 0.4 | 10.63 | |
| On Cor Traditionals 12.0 | -11.8 | 2.65 | |

CATEGORY TOTAL          303.4        -4.9       6.44
  GROUND COFFEE

Sales pushed past $4 billion, up 2.6 percent, due to an average price increase of 17-cents. Starbucks was the biggest gainer on the vendor side, up nearly 10 percent in dollars. On the brand side, Seattle's Best cracked the top 10 (10th), up 22.7 percent, a little better than Peet's (6th, up 20.2 percent).

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| The Folger Coffee Co. | $1277.9 | 0.3% | 31.2% |
| Kraft Foods Group | 805.8 | 1.5 | 19.7 |
| Starbucks Coffee Co. | 382.0 | 9.9 | 9.3 |
| Private label | 374.6 | -0.5 | 9.1 |
| The J.M. Smucker Co. | 299.0 | -6.5 | 7.3 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| The Folger Coffee Co. | 179.1 | -0.6% | $7.13 |
| Kraft Foods Group | 127.2 | -3.8 | 6.33 |
| Starbucks Coffee Co. | 45.3 | 8.3 | 8.44 |
| Private label | 69.1 | -3.5 | 5.42 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Folgers | $1,241.4 | 0.5% | 30.3% |
| Maxwell House | 600.1 | -4.3 | 14.6 |
| Private label | 374.6 | -0.5 | 9.1 |
| Starbucks | 365.9 | 9.1 | 8.9 |
| Dunkin' Donuts | 291.9 | -4.3 | 7.1 |
| Peet's Coffee | 109.8 | 20.2 | 2.7 |
| Gevalia | 97.5 | -6.1 | 2.4 |
| Community | 90.5 | 5.0 | 2.2 |
| Eight O' Clock | 85.9 | 6.6 | 2.1 |
| Seattle's Best Coffee | 77.6 | 22.7 | 1.9 |

CATEGORY TOTAL 4,099.9       2.6      100.0

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Folgers | 172.3 | -0.5% | $7.20 |
| Maxwell House | 96.6 | -9.6 | 6.21 |
| Private label | 69.1 | -3.5 | 5.42 |

```
Starbucks         43.3        7.4        8.46
Dunkin' Donuts    32.4       -8.5        9.00
Peet's Coffee     12.2       18.4        8.97
Gevalia           14.9       -7.9        6.55
Community         13.1        7.3        6.91
Eight O' Clock    15.7        7.3        5.46
Seattle's Best Coffee  13.3  24.1        5.83

CATEGORY TOTAL 627.3        -0.1        6.54
```

GROUND DECAFFEINATED COFFEE

Buoyed by its McCafe brand, which accounted for nearly $6 million in sales, Kraft Foods improved sales by 5.5 percent. The top vendor remained The Folger Coffee Co., with almost 30 percent dollar share. Overall, dollar sales dipped 2.5 percent, and units were down 3.8 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| The Folger Coffee Co. | $92.7 | -2.3% | 29.8% |
| Private label | 59.2 | -6.7 | 19.0 |
| Kraft Foods Group | 37.7 | 5.5 | 12.1 |
| Starbucks Coffee Co. | 27.2 | 3.9 | 8.7 |
| The J.M. Smucker Co. | 26.8 | -12.1 | 8.6 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| The Folger Coffee Co. | 12.2 | -2.1% | $7.60 |
| Private label | 10.6 | -8.5 | 5.56 |
| Kraft Foods Group | 5.8 | 0.6 | 6.50 |
| Starbucks Coffee Co. | 3.5 | 4.3 | 7.70 |
| The J.M. Smucker Co. | 3.4 | -14.4 | 7.80 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Folgers | $85.8 | -1.8% | 27.6% |
| Private label | 59.2 | -6.7 | 19.0 |
| Starbucks | 27.2 | 3.9 | 8.7 |
| Dunkin' Donuts | 24.8 | -8.6 | 8.0 |
| Maxwell House | 19.4 | -9.7 | 6.2 |
| Peet's Coffee | 15.1 | 7.0 | 4.8 |
| Gevalia | 11.2 | -10.0 | 3.6 |
| New England | 9.2 | 3.1 | 3.0 |
| Folgers Simply Smooth | 6.5 | -6.5 | 2.1 |
| McCafe | 5.9 | NA | 1.9 |
| CATEGORY TOTAL | 311.1 | -2.5 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Folgers | 10.9 | -1.3% | $7.87 |
| Private label | 10.6 | -8.5 | 5.56 |
| Starbucks | 3.5 | 4.3 | 7.70 |
| Dunkin' Donuts | 3.2 | -11.4 | 7.81 |
| Maxwell House | 2.9 | -16.3 | 6.62 |
| Peet's Coffee | 1.7 | 7.7 | 8.72 |
| Gevalia | 1.7 | -10.4 | 6.51 |
| New England | 1.8 | 0.0 | 5.23 |
| Folgers Simply Smooth | 1.2 | -6.6 | 5.36 |
| McCafe | 0.9 | NA | 6.48 |

CATEGORY TOTAL  46.8       -3.8       6.65

SINGLE CUP COFFEE

The star of the coffee category has a new brand leader. On the strength of 22.9 percent growth, Starbucks (14.8 percent dollar share) has supplanted Keurig Green Mountain Coffee (l 2.9 percent) at the top of the brand chart. Keurig retained the top vendor spot, providing three of the top six brands.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Keurig Green Mountain | $1,324.3 | -4.1% | 35.7% |
| Starbucks Coffee Co. | 553.9 | 22.9 | 14.9 |
| Private label | 478.5 | 40.7 | 12.9 |
| Kraft Foods Group | 397.7 | 43.0 | 10.7 |
| The Folger Coffee Co. | 338.3 | -5.2 | 9.1 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Keurig Green Mountain | 129.3 | -8.6% | $10.24 |
| Starbucks Coffee Co. | 56.6 | 23.9 | 9.79 |
| Private label | 58.1 | 33.5 | 8.23 |
| Kraft Foods Group | 44.7 | 29.0 | 8.90 |
| The Folger Coffee Co. | 36.1 | -9.9 | 9.37 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Starbucks | $548.2 | 22.1% | 14.8% |
| Keurig Green Mountain Coffee | 478.7 | -3.2 | 12.9 |
| Private label | 478.5 | 40.7 | 12.9 |
| Folgers Gourmet Selections | 308.8 | -6.7 | 8.3 |
| Keurig Donut Shop Coffee | 199.8 | 60.9 | 5.4 |
| Keurig Eight O' Clock | 184.2 | 9.8 | 5.0 |
| Dunkin' Donuts | 147.2 | NA | 4.0 |
| McCafe | 132.9 | NA | 3.6 |
| Gevalia | 128.3 | -2.7 | 3.5 |
| Maxwell House | 96.4 | 396.9 | 2.6 |
| CATEGORY TOTAL | 3,711.2 | 15.9 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Starbucks | 56.1 | 23.2% | $9.78 |
| Keurig Green Mountain Coffee | 46.2 | -11.7 | 10.37 |
| Private label | 58.1 | 33.5 | 8.23 |
| Folgers Gourmet Selections | 31.4 | -11.4 | 9.84 |
| Keurig Donut Shop Coffee | 15.2 | 83.0 | 13.15 |
| Keurig Eight O' Clock | 23.3 | 2.3 | 7.89 |
| Dunkin' Donuts | 15.1 | NA | 9.78 |
| McCafe | 13.9 | NA | 9.54 |
| Gevalia | 15.8 | -8.1 | 8.12 |
| Maxwell House | 10.0 | 284.3 | 9.65 |
| CATEGORY TOTAL | 397.9 | 12.8 | 9.33 |

CHOCOLATE CANDY SNACK SIZE

It was an off year, as dollar and unit sales fell 7.1 and 1 3.4 percent, respectively. The category still accounted for $1.1 billion is sales. Hershey was the top vendor with 54.1 percent dollar share, followed by Mars at 40 percent.

[ILLUSTRATION OMITTED]

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| The Hershey Co. | $600.8 | -6.7% | 54.1% | |
| Mars | 444.0 | -1.5 | 40.0 | |
| Nestle USA | 62.2 | -35.7 | 5.6 | |
| Tootsie Roll Industries | | 1.7 | -9.6 | 0.1 |
| Creative Snacks Co. | 0.6 | 48.1 | 0.1 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| The Hershey Co. | 252.9 | -15.9% | $2.38 | |
| Mars | 198.1 | -6.1 | 2.24 | |
| Nestle USA | 20.3 | -37.2 | 3.06 | |
| Tootsie Roll Industries | | 0.6 | -14.3 | 2.65 |
| Creative Snacks Co. | 0.1 | 50.1 | 6.07 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Reeses | $172.9 | -0.7% | 15.6% | |
| Snickers | 153.6 | -6.8 | 13.8 | |
| Kit Kat | 119.1 | -15.2 | 10.7 | |
| All Hershey's Products | | 104.7 | -9.1 | 9.4 |
| Hershey's | 95.9 | 1.7 | 8.6 | |
| Milky Way | 69.8 | -2.2 | 6.3 | |
| M&M's | 67.0 | -2.6 | 6.0 | |
| Twix | 60.4 | 0.3 | 5.4 | |
| Peter Paul Almond Joy | | 48.6 | -4.4 | 4.4 |
| Three Musketeers | | 39.2 | -16.8 | 3.5 |
| CATEGORY TOTAL | 1,110.2 | -7.1 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Reeses | 86.4 | -8.3% | $2.00 | |
| Snickers | 66.3 | -13.5 | 2.32 | |
| Kit Kat | 45.3 | -35.4 | 2.63 | |
| All Hershey's Products | | 11.7 | -13.3 | 8.92 |
| Hershey's | 52.5 | -5.4 | 1.83 | |
| Milky Way | 35.4 | -7.1 | 1.97 | |
| M&M's | 31.7 | -8.3 | 2.11 | |
| Twix | 31.0 | -6.8 | 1.95 | |
| Peter Paul Almond Joy | | 24.2 | -13.8 | 2.01 |
| Three Musketeers | | 19.2 | -17.5 | 2.04 |
| CATEGORY TOTAL | 472.5 | -13.4 | 2.35 | |

CHOCOLATE CANDY BOX/BAG/BAR < 3.5 OUNCES
    With an average price per unit of a little more than $1, products in the category provide a relatively affordable snack option. The top three brands--M&M's, Reeses and Snickers--were separated by 0.7 percent dollar share at 10.8, 10.7 and 10.1 percent, respectively). Overall category sales topped $1.8 billion.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| The Hershey Co. | $814.5 | 3.2% | 44.9% |
| Mars | 590.2 | 2.0 | 32.5 |
| Nestle USA | 108.4 | -10.6 | 6.0 |

```
Lindt & Sprungli A.G.   31.2        2.4         1.7
Ferrero USA  24.6       17.4        1.4
```

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| The Hershey Co. | 818.1 | -4.5% | $1.00 |
| Mars | 587.2 | -4.4 | 1.01 |
| Nestle USA | 125.8 | -15.5 | 0.86 |
| Lindt & Sprungli A.G. | 41.4 | 4.9 | 0.75 |
| Ferrero USA | 18.5 | 9.2 | 1.33 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| M & M's | $196.1 | 7.9% | 10.8% | |
| Reeses | 193.8 | 0.7 | 10.7 | |
| Snickers | 182.5 | -0.1 | 10.1 | |
| Hershey's | 164.8 | 5.8 | 9.1 | |
| Kit Kat | 160.8 | 10.5 | 8.9 | |
| Hershey's Cookies 'n' Creme | 54.2 | 6.4 | 3.0 | |
| Nestle Butterfinger | 53.2 | -9.7 | 2.9 | |
| Twix | 46.3 | -0.5 | 2.6 | |
| York | 43.4 | -3.4 | 2.4 | |
| Peter Paul Almond Joy | 43.1 | 11.3 | 2.4 | |
| CATEGORY TOTAL | 1,814.8 | 3.0 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| M & M's | 179.8 | -1.0% | $1.09 | |
| Reeses | 173.2 | -7.7 | 1.12 | |
| Snickers | 196.1 | -4.3 | 0.93 | |
| Hershey's | 175.3 | -0.8 | 0.94 | |
| Kit Kat | 156.9 | 2.9 | 1.02 | |
| Hershey's Cookies 'n' Creme | 63.0 | -0.7 | 0.86 | |
| Nestle Butterfinger | 60.4 | -15.7 | 0.88 | |
| Twix | 51.4 | -5.7 | 0.90 | |
| York | 44.0 | -9.4 | 0.99 | |
| Peter Paul Almond Joy | 45.9 | 2.6 | 0.94 | |
| CATEGORY TOTAL | 1,755.6 | -4.7 | 1.03 | |

CHOCOLATE CANDY BOX/BAG/BAR > 3.5 OUNCES

Unlike other chocolate categories, unit sales did not fall very much (down just one percent). Combined with a 16-cent average price increase, category dollar sales were up almost four percent. All of the top five vendors and most of the top 10 brands enjoyed dollar sales growth.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| The Hershey Co. | $1,823.0 | 4.0% | 38.4% | |
| Mars | 1,309.5 | 2.6 | 27.6 | |
| Nestle USA | 301.1 | 2.7 | 6.3 | |
| Undt & Sprungli A.G. | 289.3 | 9.4 | 6.1 | |
| Ghirardelli Chocolate Co. | 208.6 | 9.8 | 4.4 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| The Hershey Co. | 540.6 | -1.2% | $3.37 |

```
Mars      298.9        0.5        4.38
Nestle USA      130.8        -2.4       2.30
Undt & Sprungli A.G. 83.9      1.3        3.45
Ghirardelli Chocolate Co.     58.1       -1.4        3.59
```

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| M & M'S | $616.5 | 6.1% | 13.0% |
| Hershey's | 384.4 | 9.3 | 8.1 |
| Reeses | 244.2 | 1.6 | 5.1 |
| Hershey's Kisses | 195.5 | 8.1 | 4.1 |
| All Hersheys products | 171.4 | 0.9 | 3.6 |
| Undt L1ndor | 161.0 | 10.3 | 3.4 |
| All Mars products | 151.1 | -4.5 | 3.2 |
| Brookside | 142.6 | -1.1 | 3.0 |
| Dove Promises | 138.4 | 0.1 | 2.9 |
| Private label | 136.9 | -5.9 | 2.9 |
| CATEGORY TOTAL | 4,743.0 | 3.8 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| M & M'S | 139.7 | 6.7% | $4.41 |
| Hershey's | 117.6 | 1.1 | 3.27 |
| Reeses | 53.8 | -4.7 | 4.54 |
| Hershey's Kisses | 44.5 | 4.5 | 4.40 |
| All Hersheys products | 25.0 | -2.5 | 6.85 |
| Undt L1ndor | 39.0 | 1.3 | 4.13 |
| All Mars products | 19.0 | -12.4 | 7.97 |
| Brookside | 30.9 | -0.4 | 4.61 |
| Dove Promises | 37.9 | -0.6 | 3.65 |
| Private label | 45.3 | -16.9 | 3.02 |
| CATEGORY TOTAL | 1,375.9 | -1.0 | 3.45 |

SOURCE: IRI

SUGAR-FREE CHOCOLATE CANDY

The category continues to struggle, down in both units (-1 1.1 percent) and dollars (-3.8 percent). Russell Stover Candies dominated the category, accounting for more than 72 percent of dollar sales. Hershey was second at a little more than 17 percent, and its Special Dark brand was up 4.3 percent in dollars.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Russell Stover Candies | $84.9 | -1.7% | 72.8% |
| The Hershey Co. | 20.2 | -4.0 | 17.3 |
| Whitman's Chocolates | 5.7 | -15.1 | 4.9 |
| Lily's Sweets | 1.3 | 53.1 | 1.1 |
| Healthsmart Foods | 0.8 | 77.1 | 0.7 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG PRICE PER UNIT |
|---|---|---|---|
| Russell Stover Candies | 40.8 | -10.9% | $2.08 |
| The Hershey Co. | 7.9 | -7.2 | 2.55 |
| Whitman's Chocolates | 1.1 | -26.3 | 5.25 |
| Lily's Sweets | 0.3 | 57.8 | 3.75 |
| Healthsmart Foods | 0.2 | 63.4 | 4.34 |

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Russell Stover | $84.0 | -2.6% | 72.1% | |
| Reeses | 6.6 | -5.1 | 5.6 | |
| Hershey's Special Dark | 5.4 | 4.3 | 4.6 | |
| Hersheys | 5.3 | -9.3 | 4.5 | |
| Whitman's Sampler | 5.2 | -11.7 | 4.4 | |
| York | 2.9 | -5.7 | 2.5 | |
| Ulys | 1.3 | 53.1 | 1.1 | |
| Russell Stover Peanut Lovers | | 0.8 | NA | 0.7 |
| Demet's Turtles | 0.6 | -35.0 | 0.5 | |
| Simply Lite | 0.5 | -21.1 | 0.5 | |
| CATEGORY TOTAL | 116.6 | -3.8 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG PRICE PER UNIT | |
|---|---|---|---|---|
| Russell Stover | 40.6 | -11.3% | $2.07 | |
| Reeses | 2.2 | -7.8 | 2.93 | |
| Hershey's Special Dark | 2.2 | -1.4 | 2.41 | |
| Hersheys | 2.2 | -10.6 | 2.38 | |
| Whitman's Sampler | 0.8 | -16.4 | 6.19 | |
| York | 1.2 | -9.7 | 2.41 | |
| Ulys | 0.3 | 57.8 | 3.75 | |
| Russell Stover Peanut Lovers | | 0.2 | NA | 4.81 |
| Demet's Turtles | 0.2 | -38.5 | 2.47 | |
| Simply Lite | 0.2 | -8.4 | 2.13 | |
| CATEGORY TOTAL | 51.8 | -11.1 | 2.25 | |

HARD SUGAR CANDY/PKG & ROLL CANDY

Units were down 6.2 percent, for the $495 million category. A 1 2-cent price average price increase meant dollar were slightly up, 0.5 percent. The Hershey Co. was the top vendor on the strength of No. 1 brand Jolly Rancher. Werthers Original was the No. 2 brand, just 0.4 percent behind.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| The Hershey Co. | $93.4 | -1.0% | 18.9% | |
| Storck USA | 87.3 | 4.7 | 17.6 | |
| Tootsie Roll Industries | 58.4 | -1.9 | 11.8 | |
| Spangler Candy Co. | 56.3 | 5.5 | 11.4 | |
| Private label | 44.8 | 3.2 | 9.0 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG PRICE PER UNIT | |
|---|---|---|---|---|
| The Hershey Co. | 39.4 | -5.2% | $2.37 | |
| Storck USA | 42.8 | 3.9 | 2.04 | |
| Tootsie Roll Industries | 25.3 | -4.4 | 2.31 | |
| Spangler Candy Co. | 14.4 | 0.3 | 3.90 | |
| Private label | 42.7 | 13.0 | 1.05 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Jolly Rancher | $89.3 | 9.0% | 18.0% |
| Werther's Original | 87.3 | 4.7 | 17.6 |
| Private label | 44.8 | 3.2 | 9.0 |

```
Spangler Dum Dum Pops      36.5       -11.1      7.4
Tootsie Roll Pops 32.0     12.6        6.5
Charms Blow Pop   32.0     0.9         6.5
Lifesavers        30.1     5.9         6.1
Spangler Dum Dums 19.0     64.9        3.8
Nips    18.1      -6.3       3.7
Original Gourmet  12.6     -27.4       2.6

CATEGORY TOTAL    495.0     0.5        100.0
```

|  | UNIT SALES | CHANGE VS. | AVG PRICE |  |
|---|---|---|---|---|
| TOP BRANDS | (MILLIONS) | YEAR AGO | PER UNIT |  |
|  |  |  |  |  |
| Jolly Rancher | 36.4 | 6.7% | $2.45 |  |
| Werther's Original | 42.8 | 3.9 | 2.04 |  |
| Private label | 42.7 | 13.0 | 1.05 |  |
| Spangler Dum Dum Pops | 9.6 | -4.6 | 3.80 |
| Tootsie Roll Pops | 13.6 | 8.5 | 2.35 |  |
| Charms Blow Pop | 17.2 | -20.3 | 1.86 |  |
| Lifesavers | 14.2 | 5.5 | 2.12 |  |
| Spangler Dum Dums | 4.5 | 12.4 | 4.22 |  |
| Nips | 16.6 | -4.0 | 1.09 |  |
| Original Gourmet | 25.2 | -27.9 | 0.50 |  |

```
CATEGORY TOTAL    288.6     -6.2       1.72
```

NON CHOCOLATE CHEWY CANDY

It is Bears, then Fish (Hairibo Gold and Swedish) as the brands that performed best. However, the top national brands were Wrigley's Skittles (8.8 percent dollar share) and Starburst (7.7 percent). It was also a good year for Jelly Belly, which approached $37 million in sales.

[ILLUSTRATION OMITTED]

|  | $ SALES | CHANGE VS | $ |  |
|---|---|---|---|---|
| TOP VENDORS | (MILLIONS) | YEAR AGO | SHARE |  |
|  |  |  |  |  |
| William Wrigley Jr. Co. | $515.2 | 2.7% | 25.5% |
| Mondelez International | 242.4 | 12.2 | 12.0 |
| Private label | 188.9 | -9.2 | 9.3 |  |
| The Hershey Co. | 156.5 | -3.6 | 7.7 |  |
| Ferrara Candy Co. | 149.1 | 10.1 | 7.4 |  |

|  | UNIT SALES | CHANGE VS. | AVG. PRICE |  |
|---|---|---|---|---|
| TOP VENDORS | (MILLIONS) | YEAR AGO | PER UNIT |  |
|  |  |  |  |  |
| William Wrigley Jr. Co. | 252.3 | 0.8% | $2.04 |
| Mondelez International | 130.9 | 8.3 | 1.85 |
| Private label | 144.2 | -14.3 | 1.31 |  |
| The Hershey Co. | 81.8 | -7.7 | 1.91 |  |
| Ferrara Candy Co. | 97.4 | 14.8 | 1.53 |  |

|  | $ SALES | CHANGE VS | $ |
|---|---|---|---|
| TOP BRANDS | (MILLIONS) | YEAR AGO | SHARE |
|  |  |  |  |
| Private label | $188.9 | -9.2% | 9.3% |
| Skittles | 178.3 | 3.8 | 8.8 |
| Starburst | 156.1 | 1.1 | 7.7 |
| Sour Patch Kids | 106.2 | 12.7 | 5.3 |
| Swedish Fish | 77.7 | 13.6 | 3.8 |
| Haribo Gold Bears | 69.8 | 15.9 | 3.5 |
| Reeses Pieces | 67.0 | 3.6 | 3.3 |
| Lifesavers Gummies | 58.7 | 9.8 | 2.9 |
| Airheads | 52.7 | 10.4 | 2.6 |
| Jolly Rancher | 50.1 | -7.2 | 2.5 |

```
CATEGORY TOTAL  2,021.9        5.4       100.0
```

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Private label | 144.2 | -14.3% | $1.31 |
| Skittles | 99.2 | 0.7 | 1.80 |
| Starburst | 78.3 | -1.7 | 1.99 |
| Sour Patch Kids | 58.3 | 9.2 | 1.82 |
| Swedish Fish | 38.6 | 15.3 | 2.01 |
| Haribo Gold Bears | 46.6 | 14.2 | 1.50 |
| Reeses Pieces | 40.3 | -3.7 | 1.66 |
| Lifesavers Gummies | 32.2 | 7.5 | 1.82 |
| Airheads | 42.6 | 9.3 | 1.24 |
| Jolly Rancher | 27.3 | -13.2 | 1.83 |

```
CATEGORY TOTAL  1,218.9        2.1       1.66
```

DRY CAT FOOD

Nestle Purina accounted for half of the top 10 brands, which translated to a 55.9 percent dollar share. The top national brand, however, belonged to Big Heart Pet Brands and its Meow Mix Original Choice (8.5 percent), marginally better than Purina Kit & Kaboodle (8.4 percent).

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Nestle Purina PetCare Co. | $1,298.2 | 1.0% | 55.9% |
| Big Heart Pet Brands | 547.3 | -2.4 | 23.6 |
| Private label | 205.7 | 3.6 | 8.9 |
| Procter & Gamble | 173.9 | -6.6 | 7.5 |
| Mars | 28.1 | -8.0 | 1.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Nestle Purina PetCare Co. | 163.2 | -0.6% | $7.96 |
| Big Heart Pet Brands | 74.3 | -3.7 | 7.37 |
| Private label | 34.9 | -2.8 | 5.90 |
| Procter & Gamble | 17.6 | -9.4 | 9.88 |
| Mars | 3.4 | -10.5 | 8.24 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private label | $205.7 | 3.6% | 8.9% |
| Meow Mix Original Choice | 197.2 | 2.4 | 8.5 |
| Purina Kit & Kaboodle | 196.0 | -7.2 | 8.4 |
| Iams Proactive Health | 129.4 | -6.3 | 5.6 |
| Purina Cat Chow Indoor | 123.4 | -7.0 | 5.3 |
| Purina Cat Chow Complete | 100.1 | 0.8 | 4.3 |
| Purina Cat Chow Naturals | 95.2 | 11.9 | 4.1 |
| Meow Mix Tender Centers | 86.1 | 0.3 | 3.7 |
| Meow Mix | 82.4 | -18.2 | 3.5 |
| Purina Friskies Seafood Sensations | 78.7 | -8.4 | 3.4 |

```
CATEGORY TOTAL  2,321.3       -0.1      100.0
```

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|

```
Private label      34.9        -2.8%      $5.90
Meow Mix Original Choice  20.9       -0.9        9.45
Purina Kit & Kaboodle     19.8      -11.6        9.91
lams Proactive Health     13.1       -7.1        9.86
Purina Cat Chow Indoor    15.5       -5.8        7.95
Purina Cat Chow Complete  12.0       -3.2        8.32
Purina Cat Chow Naturals  12.2        9.2        7.81
Meow Mix Tender Centers   12.6       -2.0        6.81
Meow Mix 11.0     -13.6        7.50
Purina Friskies Seafood   11.4       -6.1       $6.88
  Sensations

CATEGORY TOTAL    305.1       -2.2        7.61
  WET CAT FOOD
```

Nestle Purina is the top cat with 77.4 percent dollar share, no other company is in double-digits. Purina Friskies was the top brand at 27.9 percent dollar share. Purina Friskies Tasty Treasures (up 20.5 percent) and Fancy Feast Gravy Lovers (up 15.8 percent) were the biggest gainers.

[ILLUSTRATION OMITTED]

|  | $ SALES | CHANGE VS. | $ |
| TOP VENDORS | (MILLIONS) | YEAR AGO | SHARE |
| --- | --- | --- | --- |
| Nestle Purina PetCare Co. | $1,586.7 | 4.7% | 77.4% |
| Big Heart Pet Brands | 201.6 | -6.6 | 9.8 |
| Private label | 116.2 | 0.4 | 5.7 |
| Mars | 95.8 | 5.0 | 4.7 |
| Procter & Gamble | 26.8 | 5.5 | 1.3 |

|  | UNIT SALES | CHANGE VS. | AVG. PRICE |
| TOP VENDORS | (MILLIONS) | YEAR AGO | PER UNIT |
| --- | --- | --- | --- |
| Nestle Purina PetCare Co. | 1,709.9 | -0.1% | $0.93 |
| Big Heart Pet Brands | 153.2 | -7.7 | 1.32 |
| Private label | 136.3 | -4.5 | 0.85 |
| Mars | 84.0 | 7.4 | 1.14 |
| Procter & Gamble | 19.7 | -10.4 | 1.36 |

|  | $ SALES | CHANGE VS. | $ |  |
| TOP BRANDS | (MILLIONS) | YEAR AGO | SHARE |  |
| --- | --- | --- | --- | --- |
| Purina Friskies | $572.0 | 1.7% | 27.9% |  |
| Fancy Feast | 299.6 | 5.5 | 14.6 |  |
| Purina Fancy Feast | 185.0 | 6.0 | 9.0 |  |
| Private Label | 116.2 | 0.4 | 5.7 |  |
| 9 Lives | 99.1 | -4.3 | 4.8 |  |
| Fancy Feast Gravy Lovers | 97.1 | 15.8 | 4.7 |  |
| Fancy Feast Elegant Medleys | 95.9 | 4.7 | 4.7 | 4.7 |
| Purina Friskies Tasty Treasures | 88.3 | 20.5 | 4.3 |  |
| Purina Purely Fancy Feast | 35.6 | NA | 1.7 |  |
| Meow Mix Tender Favorites | 33.9 | -5.6 | 1.7 | 1.7 |
| CATEGORY TOTAL | 2,050.0 | 3.6 | 100.0 |  |

|  | UNIT SALES | CHANGE VS. | AVG. PRICE |
| TOP BRANDS | (MILLIONS) | YEAR AGO | PER UNIT |
| --- | --- | --- | --- |
| Purina Friskies | 639.1 | 0.6% | $0.90 |
| Fancy Feast | 476.1 | 0.7 | 0.63 |
| Purina Fancy Feast | 53.0 | 3.7 | 3.49 |
| Private Label | 136.3 | -4.5 | 0.85 |
| 9 Lives | 86.8 | -3.9 | 1.14 |

```
Fancy Feast Gravy Lovers          106.9        8.8        0.91
Fancy Feast Elegant Medleys        64.0        2.4        1.50
Purina Friskies Tasty 120.2        21.4        0.73
   Treasures
Purina Purely Fancy Feast          27.8         NA        1.28
Meow Mix Tender Favorites          29.3      -12.2        1.16

CATEGORY TOTAL      2,126.1        -0.7        0.96
   DRY DOG FOOD
```

Pedigree (up 8.4 percent in dollars for 9.8 percent market share) continues to challenge Purina Dog Chow (9.9 percent market share) for the top national brand spot. Nestle Purina was still the No. 1 vendor with almost 45 percent of dollar sales. Overall, the category accounted for more than $5 billion in sales.

   [ILLUSTRATION OMITTED]

```
$ SALES       CHANGE VS.      $
TOP VENDORS(MILLIONS)   YEAR AGO     SHARE

Nestle Purina PetCare Co.      $2,281.8      -5.1%        44.8%
Private label  814.0       -3.2        16.0
Mars702.3          6.9       13.8
Procter & Gamble      491.8       -7.8        9.7
Big Heart Pet Brands  406.6      -11.7        8.0


UNIT SALES    CHANGE VS.    AVG. PRICE
TOP VENDORS(MILLIONS)   YEAR AGO    PER UNIT

Nestle Purina PetCare Co.      173.2      -3.5%       $13.17
Private label 63.1         -8.0       12.90
Mars         52.7          4.5       13.32
Procter & Gamble      27.0      -13.7        18.22
Big Heart Pet Brands  45.8      -10.0        8.87


$ SALES       CHANGE VS.      $
TOP BRANDS (MILLIONS)   YEAR AGO     SHARE

Private label $814.0        -3.2%       16.0%
Purina Dog Chow505.6        -5.8        9.9
Pedigree      498.2          8.4        9.8
Purina One SmartBlend      325.7        3.6        6.4
lams Proactive Health      256.8       -7.4        5.0
Purina Beneful 218.1       -13.8        4.3
Kibbles 'n Bits188.1       -14.8        3.7
Purina Beneful Healthy Weight      161.9      -22.6        3.2
Rachael Ray Nutrish    156.7       38.1        3.1
Purina Alpo Prime Cuts 115.5       -1.4        2.3

CATEGORY TOTAL         5,089.3       -2.4       100.0

UNIT SALES    CHANGE VS.    AVG. PRICE
TOP BRANDS (MILLIONS)   YEAR AGO    PER UNIT

Private label 63.1        -8.0%      $12.90
Purina Dog Chow 32.4       -2.2        15.63
Pedigree      33.9          7.8       14.69
Purina One SmartBlend      17.1        6.0       19.04
lams Proactive Health      13.6      -13.4       18.85
Purina Beneful16.2         -15.5       13.48
Kibbles 'n Bits       20.2      -15.7        9.31
Purina Beneful Healthy Weight      13.3      -17.7       12.15
Rachael Ray Nutrish    10.6       35.1       14.85
```

```
Purina Alpo Prime Cuts   13.0        5.3         8.90

CATEGORY TOTAL          392.6       -3.7        12.96
```
WET DOG FOOD

Category dollars improved nearly five percent, thanks mostly to brand leader Pedigree, which was up 14.2 percent. Purina Beneful Chopped Blends had a good year, up nearly 60 percent, forcing its way into the No. 10 spot with 3.2 percent dollar share.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Mars | $742.7 | 10.7% | 50.3% |
| Nestle Purina PetCare Co. | 485.7 | 1.3 | 32.9 |
| Private Label | 129.0 | -3.5 | 8.7 |
| Big Heart Pet Brands | 53.3 | -0.3 | 3.6 |
| Procter & Gamble | 23.0 | -22.0 | 1.6 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Mars | 527.3 | 5.0% | $1.41 |
| Nestle Purina PetCare Co. | 339.2 | -2.7 | 1.43 |
| Private Label | 107.1 | -7.2 | 1.20 |
| Big Heart Pet Brands | 82.7 | 1.0 | 0.64 |
| Procter & Gamble | 13.4 | -13.2 | 1.71 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Pedigree | $223.2 | 14.2% | 15.1% |
| Cesar Canine Cuisine | 212.2 | 3.6 | 14.4 |
| Private label | 129.0 | -3.5 | 8.7 |
| Pedigree Choice Cuts | 89.5 | -8.0 | 6.1 |
| Purina Alpo Prime Cuts | 89.5 | -2.9 | 6.1 |
| Purina Beneful Prepared Meals | 76.0 | -5.6 | 5.1 |
| Purina Mighty Dog | 64.3 | -4.5 | 4.4 |
| Pedigree Little Champions | 63.9 | -3.2 | 4.3 |
| Purina Alpo Chop House | 61.4 | 22.2 | 4.2 |
| Purina Beneful Chopped Blends | 47.5 | 59.5 | 3.2 |
| CATEGORY TOTAL | 1,477.2 | 4.8 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Pedigree | 157.9 | 5.4% | $1.41 |
| Cesar Canine Cuisine | 152.7 | -4.1 | 1.39 |
| Private label | 107.1 | -7.2 | 1.20 |
| Pedigree Choice Cuts | 58.8 | -5.6 | 1.52 |
| Purina Alpo Prime Cuts | 78.2 | 2.7 | 1.14 |
| Purina Beneful Prepared Meals | 38.7 | -4.9 | 1.96 |
| Purina Mighty Dog | 43.7 | -6.7 | 1.47 |
| Pedigree Little Champions | 19.1 | -7.4 | 3.34 |
| Purina Alpo Chop House | 66.8 | 22.0 | 0.92 |
| Purina Beneful Chopped Blends | 25.7 | 61.0 | 1.85 |
| CATEGORY TOTAL | 1,090.1 | 0.4 | 1.36 |

CAT SNACKS/BEVERAGES

Mars has the top two brands in the $507.8 million category. The No. 1 vendor accounted for 61 percent of dollar sales. Nestle Purina was the No. 2 vendor (29.4 percent of dollars) and had the next four best-selling brands. Overall, category dollars were up 13.6 percent, units up 2.3 percent.

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....


[ILLUSTRATION OMITTED]

| $ SALES<br>TOP VENDORS | (MILLIONS) | CHANGE VS.<br>YEAR AGO | $<br>SHARE | |
|---|---|---|---|---|
| Mars | $312.6 | 14.0% | 61.6% | |
| Nestle Purina PetCare Co. | 149.4 | 4.2 | 29.4 | |
| Big Heart Pet Brands | 23.5 | 88.9 | 4.6 | |
| Hartz Mountain Corp. | 9.3 | 63.6 | 1.8 | |
| Worldwise | 4.2 | -8.9 | 0.8 | |

| UNIT SALES<br>TOP VENDORS | (MILLIONS) | CHANGE VS.<br>YEAR AGO | AVG. PRICE<br>PER UNIT | |
|---|---|---|---|---|
| Mars | 118.3 | 0.1% | $2.64 | |
| Nestle Purina PetCare Co. | 64.8 | -8.8 | 2.31 | |
| Big Heart Pet Brands | 15.7 | 56.2 | 1.50 | |
| Hartz Mountain Corp. | 8.7 | 101.4 | 1.07 | |
| Worldwise | 1.1 | -11.1 | 3.74 | |

| $ SALES<br>TOP BRANDS | (MILLIONS) | CHANGE VS.<br>YEAR AGO | $<br>SHARE | |
|---|---|---|---|---|
| Whiskas Temptations | $195.2 | 7.7% | 38.4% | |
| Whiskas Temptations MixUps | 62.7 | 19.3 | 12.3 | |
| Purina Friskies Party Mix | 36.8 | -18.9 | 7.2 | |
| Purina Friskies Party Mix<br>  Beachside Crunch | 22.9 | 31.9 | 4.5 | |
| Purina Friskies Party Mix<br>  Original Crunch | 18.9 | 33.0 | 3.7 | |
| Purina Whisker Uckin's | 15.2 | 103.2 | 3.0 | |
| Meow Mix Irresistibles | 13.8 | NA | 2.7 | |
| Whiskas Temptations Tumblers | 10.5 | 14.6 | | 2.1 |
| Purina Friskies Pull 'n Play | 9.0 | NA | | 1.8 |
| Purina Whisker Uckin's Crunch<br>  Lovers | 8.6 | -41.2 | | 1.7 |
| CATEGORY TOTAL | 507.8 | 13.6 | 100.0 | |

| UNIT SALES<br>TOP BRANDS | (MILLIONS) | CHANGE VS.<br>YEAR AGO | AVG. PRICE<br>PER UNIT | |
|---|---|---|---|---|
| Whiskas Temptations | 72.8 | 1.0% | $2.68 | |
| Whiskas Temptations MixUps | 24.1 | 4.1 | | 2.60 |
| Purina Friskies Party Mix | 18.1 | -20.0 | 2.03 | |
| Purina Friskies Party Mix<br>  Beachside Crunch | 7.2 | 1.8 | 3.18 | |
| Purina Friskies Party Mix<br>  Original Crunch | 3.9 | 11.5 | 4.81 | |
| Purina Whisker Uckin's | 8.3 | 229.7 | 1.84 | |
| Meow Mix Irresistibles | 7.8 | NA | 1.77 | |
| Whiskas Temptations Tumblers | 4.1 | -5.6 | | 2.55 |
| Purina Friskies Pull 'n Play | 2.3 | NA | | 3.92 |
| Purina Whisker Uckin's Crunch<br>  Lovers | 5.5 | -43.8 | | 1.55 |
| CATEGORY TOTAL | 213.5 | 2.3 | 2.38 | |

DOG BISCUITS/TREATS/BEVERAGES

Milk-Bone overtook private label as the top selling brand based on 5.8 percent growth. Purina Waggin Train was up 40.4 percent, the best improvement among top 10 brands. Overall, the category was up 3.8 percent in dollars, good for $2.2 billion, and 1.7 percent in units.


[ILLUSTRATION OMITTED]

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Big Heart Pet Brands | $873.4 | 7.2% | 38.8% |
| Nestle Purina PetCare Co. | 429.1 | -1.6 | 19.1 |
| Private label | 232.1 | 1.0 | 10.3 |
| Mars | 228.8 | -4.8 | 10.2 |
| Waggin Train | 76.6 | 41.4 | 3.4 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Big Heart Pet Brands | 225.2 | 3.1% | $3.88 |
| Nestle Purina PetCare Co. | 104.1 | 5.3 | 4.12 |
| Private label | 68.2 | -3.0 | 3.40 |
| Mars | 41.5 | -8.1 | 5.51 |
| Waggin Train | 7.5 | 45.4 | 10.25 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Milk-Bone | $235.3 | 5.8% | 10.5% |
| Private label | 232.1 | 1.0 | 10.3 |
| Pup-Peroni | 191.4 | 12.3 | 8.5 |
| Purina Beggin' Strips | 178.9 | -0.5 | 8.0 |
| Pedigree Dentastix | 146.9 | -0.1 | 6.5 |
| Canine Carry Outs | 120.0 | 2.0 | 5.3 |
| Purina Waggin Train | 76.0 | 40.4 | 3.4 |
| Milo's Kitchen | 72.1 | 21.5 | 3.2 |
| Purina Busy Bone | 67.9 | -4.4 | 3.0 |
| Milk-Bone Flavor Snacks | 56.2 | -3.1 | 2.5 |
| CATEGORY TOTAL | 2,248.2 | 3.8 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Milk-Bone | 50.3 | 3.3% | $4.68 |
| Private label | 68.2 | -3.0 | 3.40 |
| Pup-Peroni | 29.1 | 14.2 | 6.58 |
| Purina Beggin' Strips | 31.1 | 1.7 | 5.76 |
| Pedigree Dentastix | 23.0 | -6.2 | 6.39 |
| Canine Carry Outs | 74.0 | -0.2 | 1.62 |
| Purina Waggin Train | 7.3 | 42.3 | 10.40 |
| Milo's Kitchen | 8.9 | 18.1 | 8.05 |
| Purina Busy Bone | 16.1 | -3.5 | 4.21 |
| Milk-Bone Flavor Snacks | 12.0 | -3.9 | 4.70 |
| CATEGORY TOTAL | 523.0 | 1.7 | 4.30 |

BABY FORMULA-POWDER

With an average price per unit approaching $20, the category generated $3.8 billion in sales, up just 1.1 percent. Mead Johnson (39.6 percent dollar share) and Abbot Nutritionals (38.1 percent) continued to battle for the top vendor spot. Nestle was the biggest gainer, up 25.3 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Mead Johnson Nutrition | $1,532.4 | 2.4% | 39.6% |
| Abbott Nutrition | 1,473.3 | 4.9 | 38.1 |
| Gerber Products Co. | 548.6 | -13.0 | 14.2 |
| Private label | 232.3 | 1.3 | 6.0 |

```
Nestl5 USA        37.4        15.3          1.0
```

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Mead Johnson Nutrition | 74.9 | 1.5% | $20.46 |
| Abbott Nutrition | 77.0 | 5.5 | 19.13 |
| Gerber Products Co. | 29.6 | -16.8 | 18.53 |
| Private label | 13.2 | 1.7 | 17.65 |
| Nestl5 USA | 2.0 | 10.3 | 18.27 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE | |
|---|---|---|---|---|
| Similac Advance | $818.9 | 3.5% | 21.2% | |
| Enfamil Premium | 659.3 | -2.8 | 17.1 | |
| Enfamil Gentlease | 387.0 | 7.8 | 10.0 | |
| Similac Sensitive | 316.6 | 6.2 | 8.2 | |
| Gerber Good Start Gentle | 314.8 | -15.5 | 8.1 | |
| Private label | 232.3 | 1.3 | 6.0 | |
| Enfamil Nutramigen | 151.0 | 6.6 | 3.9 | |
| Gerber Good Start Soothe | 136.4 | -3.1 | 3.5 | |
| Similac Expert Care Alimentum | 98.9 | 3.6 | 2.6 | |
| Enfamil AR | 96.9 | 10.3 | 2.5 | |
| CATEGORY TOTAL | 3,865.3 | 1.1 | 100.0 | |

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT | |
|---|---|---|---|---|
| Similac Advance | 45.6 | 3.9% | $17.96 | |
| Enfamil Premium | 34.0 | -2.7 | 19.36 | |
| Enfamil Gentlease | 18.7 | 7.5 | 20.67 | |
| Similac Sensitive | 16.4 | 8.7 | 19.35 | |
| Gerber Good Start Gentle | 17.1 | -19.4 | 18.38 | |
| Private label | 13.2 | 1.7 | 17.65 | |
| Enfamil Nutramigen | 5.4 | 3.1 | 28.13 | |
| Gerber Good Start Soothe | 7.2 | -7.6 | 19.05 | |
| Similac Expert Care Alimentum | 3.3 | 2.4 | 29.79 | |
| Enfamil AR | 4.7 | 9.8 | 20.49 | |
| CATEGORY TOTAL | 198.1 | -0.1 | 19.51 | |

BABY FORMULA-RTD

Strengthened by its Similac brand (five of the top seven brands), Abbott Nutrition accounted for more than 66 percent of dollar sales. No. 2 Mead Johnson Nutrition was up 5.7 percent in dollars for 30.1 percent share. Overall, category sales were $220 million.

· [ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Abbott Nutrition | $147.4 | -2.3% | 66.9% |
| Mead Johnson Nutrition | 66.4 | 5.7 | 30.1 |
| Gerber Products Co. | 5.9 | -14.9 | 2.7 |
| Private label | 0.4 | -2.0 | 0.2 |
| Nestle Healthcare Nutrition | 0.2 | 64.4 | 0.1 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Abbott Nutrition | 16.7 | -2.4% | $8.83 |
| Mead Johnson Nutrition | 6.9 | 3.3 | 9.60 |

```
Gerber Products Co.        0.8        -19.5        7.31
Private label 0.0         -2.1         9.02
Nestle Healthcare Nutrition          0.1         53.4          3.97
```

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Similac Advance | $65.8 | -3.9% | 29.9% |
| Similac Sensitive | 40.4 | -1.3 | 18.3 |
| Enfamil Premium | 35.5 | 0.6 | 16.1 |
| Similac Expert Care Alimentum | | 21.1 | 5.0 | 9.6 |
| Enfamil Gentlease | 16.1 | 2.9 | 7.3 |
| Similac | 8.0 | -4.7 | 3.6 |
| Similac Isomil | 5.9 | -16.9 | 2.7 |
| Similac Expert Care Neosure | 5.5 | 7.1 | 2.5 |
| Gerber Good Start Gentle | 5.1 | -14.6 | 2.3 |
| Enfamil | 4.1 | 641.6 | 1.9 |
| CATEGORY TOTAL | 220.3 | -0.4 | 100.0 |

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Similac Advance | 7.5 | -3.3% | $8.79 |
| Similac Sensitive | 4.5 | -0.9 | 8.97 |
| Enfamil Premium | 4.0 | 0.2 | 8.97 |
| Similac Expert Care Alimentum | | 2.1 | 2.8 | 10.24 |
| Enfamil Gentlease | 1.4 | -6.6 | 11.82 |
| Similac | 1.1 | -4.8 | 7.16 |
| Similac Isomil | 0.8 | -17.2 | 7.34 |
| Similac Expert Care Neosure | 0.7 | 7.1 | 8.43 |
| Gerber Good Start Gentle | 0.7 | -19.4 | 7.37 |
| Enfamil | 0.6 | 685.0 | 7.41 |
| CATEGORY TOTAL | 24.5 | -1.4 | 8.99 |

### SS BOTTLED APPLE JUICE

Motts was the No. 1 national brand with 20.1 percent dollar share, less than of private label (43.8 percent). Brands that showed strong growth include Tree Top, up 17 percent, and Martinet's Gold Medal, up 13.6. Category sales were $753.6 million, down 0.2 percent. Units were actually up 1.7 percent.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Private label | $330.1 | 0.2% | 43.8% |
| Motts | 151.3 | 0.4 | 20.1 |
| Harvest Hill Beverage Co. | 50.9 | -6.5 | 6.8 |
| Tree Top | 37.8 | 16.9 | 5.0 |
| S. Martinelli & Co | 25.1 | 13.6 | 3.3 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Private label | 143.2 | 2.2% | $2.31 |
| Motts | 49.9 | 2.3 | 3.03 |
| Harvest Hill Beverage Co. | 17.0 | -6.2 | 2.99 |
| Tree Top | 15.0 | 28.9 | 2.52 |
| S. Martinelli & Co | 7.6 | 29.4 | 3.29 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

| | | | | |
|---|---|---|---|---|
| Private label | $330.1 | 0.2% | 43.8% | |
| Motts | 151.3 | 0.4 | 20.1 | |
| Juicy Juice | 50.8 | -6.8 | 6.7 | |
| Tree Top | 37.6 | 17.0 | 5.0 | |
| Martinelli's Gold Medal | | 25.1 | 13.6 | 3.3 |
| Old Orchard | 18.7 | 9.7 | 2.5 | |
| Minute Maid | 18.6 | -5.3 | 2.5 | |
| Good 2 Grow | 16.8 | 2.9 | 2.2 | |
| Tropicana | 15.2 | 5.5 | 2.0 | |
| Apple & Eve | 15.0 | -2.4 | 2.0 | |
| | | | | |
| CATEGORY TOTAL | 753.6 | -0.2 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| | | | | |
| Private label | 143.2 | 2.2% | $2.31 | |
| Motts | 49.9 | 2.3 | 3.03 | |
| Juicy Juice | 17.0 | -6.3 | 2.98 | |
| Tree Top | 15.0 | 28.9 | 2.51 | |
| Martinelli's Gold Medal | | 7.6 | 29.4 | 3.29 |
| Old Orchard | 9.3 | 16.9 | 2.00 | |
| Minute Maid | 8.1 | -3.6 | 2.31 | |
| Good 2 Grow | 6.6 | -1.5 | 2.54 | |
| Tropicana | 1.9 | 1.9 | 7.98 | |
| Apple & Eve | 5.7 | -0.2 | 2.61 | |
| | | | | |
| CATEGORY TOTAL | 293.2 | 1.7 | $2.57 | |

WHITE GRANULATED SUGAR

Domino was the No. 1 national brand with 19 percent dollar share, but still no real threat to private label, 55.6 percent. Category sales were $1.4 billion, up 1.7 percent, though units were down four percent, based on a 15-cent increase in the average price per unit.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| | | | | |
| Private label | $780.5 | 3.3% | 55.6% | |
| Domino Foods | 269.9 | 5.9 | 19.2 | |
| C & H Sugar Co. | 133.9 | 3.0 | 9.5 | |
| Imperial Sugar Co. | 84.4 | -10.6 | 6.0 | |
| Cumberland Packing Corp. | 42.5 | 6.3 | 3.0 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG PRICE PER UNIT | |
|---|---|---|---|---|
| | | | | |
| Private label | 303.3 | -2.3% | $2.57 | |
| Domino Foods | 91.4 | 0.0 | 2.95 | |
| C & H Sugar Co. | 46.1 | -2.5 | 2.90 | |
| Imperial Sugar Co. | 29.3 | -18.4 | 2.88 | |
| Cumberland Packing Corp. | 10.9 | 1.9 | 3.88 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| | | | |
| Private label | $780.5 | 3.3% | 55.6% |
| Domino | 267.1 | 6.0 | 19.0 |
| C&H | 133.9 | 3.0 | 9.5 |
| Sugar in the Raw | 42.5 | 6.3 | 3.0 |
| Dixie Crystals | 42.0 | -15.7 | 3.0 |
| Imperial Sugar | 41.2 | 13.0 | 2.9 |
| Crystal Sugar | 24.1 | -20.5 | 1.7 |

```
Zulka 18.4        22.8          1.3
Florida Crystals 13.3    4.5          0.9
N Joy 10.2       -0.6          0.7

CATEGORY TOTAL1,404.0        1.7        100.0
```

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Private label 303.3 | -2.3% | $2.57 | |
| Domino 89.9 | 0.1 | 2.97 | |
| C&H 46.1 | -2.5 | 2.90 | |
| Sugar in the Raw | 10.9 | 1.9 | 3.88 |
| Dixie Crystals 16.5 | -12.1 | 2.55 | |
| Imperial Sugar 12.3 | -3.8 | 3.35 | |
| Crystal Sugar 5.7 | -21.4 | 4.24 | |
| Zulka9.1 | 18.7 | 2.02 | |
| Florida Crystals3.4 | 1.4 | 3.89 | |
| N Joy1.1 | -0.4 | 8.98 | |

```
CATEGORY TOTAL508.3       -4.0          2.76
    MARGARINE/SPREADS
```

Butter is better, at least last year. Category dollars (-7.6 percent) and units (-8.7 percent) struggled. Overall the category still accounted for nearly $1.5 billion. Unilever had the first, second and fifth best performing brands (Shedd's Country Crock, I Can't Believe It's Not Butter and Imperial). Blue Bonnet and Smart Balance were third and fourth.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Unilever Bestfoods North America | $854.7 | -7.4% | 58.4% |
| ConAgra Foods 281.9 | -2.5 | 19.2 | |
| Boulder Brands 130.6 | -18.3 | 8.9 | |
| Private label 72.4 | -13.1 | 4.9 | |
| Earth Balance 40.7 | 17.6 | 2.7 | |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Unilever Bestfoods North America | 328.3 | -8.1% | $2.60 |
| ConAgra Foods 183.4 | -5.6 | 1.54 | |
| Boulder Brands 38.2 | -21.0 | 3.41 | |
| Private label 43.4 | -14.4 | 1.67 | |
| Earth Balance 9.8 | 18.4 | 4.13 | |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Shedd's Country Crock | $415.9 | -7.0% | 28.3% |
| I Can't Believe It's Not Butter | 248.4 | -8.6 | 16.9 |
| Blue Bonnet 195.8 | -0.2 | 13.3 | |
| Smart Balance 129.1 | -18.3 | 8.8 | |
| Imperial 93.6 | 0.1 | 6.3 | |
| Private label 72.4 | -13.1 | 4.9 | |
| Parkay59.4 | -6.1 | 4.0 | |
| I Can't Believe It's Not Butter Light | 47.7 | -12.1 | 3.2 |
| Earth Balance 40.7 | 17.6 | 2.7 | |

```
Land O' Lakes    38.9       -8.4        2.6

CATEGORY TOTAL1,464.9       -7.6      100.00

UNIT SALES   CHANGE VS.  AVG. PRICE
TOP BRANDS (MILLIONS)   YEAR AGO    PER UNIT

Shedd's Country Crock  136.6     -8.6%     $3.04
I Can't Believe It's Not 72.7    -11.7      3.41
  Butter
Blue Bonnet   140.7       -4.1        1.39
Smart Balance  37.5      -21.2        3.44
Imperial       88.2       -1.1        1.06
Private label  43.4      -14.4        1.67
Parkay         28.5       -8.1        2.09
I Can't Believe It's Not 14.8    -15.3      3.22
  Butter Light
Earth Balance   9.8       18.4        4.13
Land O' Lakes  18.5       -7.4        2.10

CATEGORY TOTAL643.7       -8.7        2.28
  REFRIGERATED BUTTER
```

Top national brand Land O'Lakes (33.3 percent dollar share, up 7.9 percent) closed the gap on private label (45.9 percent, down 1.7 percent). Kerrygold was the biggest gainer, up almost 70 percent in dollars. Category dollars were up 3.5 percent, units up 4.9 percent.

[ILLUSTRATION OMITTED]

```
  $ SALES      CHANGE VS.      $
TOP VENDORS (MILLIONS)  YEAR AGO    SHARE

Private label$1,240.2     -1.7%      45.9%
Land O' Lakes  898.7       7.9       33.3
Challenge Dairy Products  148.7     16.8       5.5
Keller's Creamery73.4      8.3       2.7
Irish Dairy Board71.5     68.1       2.6

UNIT SALES   CHANGE VS.  AVG. PRICE
TOP VENDORS (MILLIONS)  YEAR AGO    PER UNIT

Private label 353.5        0.2%      $3.51
Land O' Lakes 252.0        9.9        3.57
Challenge Dairy Products  41.3      17.7       3.60
Keller's Creamery  23.9    11.8       3.07
Irish Dairy Board  20.1    72.9       3.56

  $ SALES      CHANGE VS.      $
TOP BRANDS  (MILLIONS)  YEAR AGO    SHARE

Private label$1,240.2     -1.7%      45.9%
Land O' Lakes  898.7       7.9       33.3
Challenge Butter132.1     12.7       4.9
Kerrygold      71.5       68.1       2.6
Breakstone's   39.6        3.5       1.5
Tillamook      33.0      -10.1       1.2
Cabot 27.5     -0.6        1.0
Crystal Farms  24.0      -20.3       0.9
Darigold       19.2       15.7       0.7
Keller's       19.1        6.7       0.7

CATEGORY TOTAL2,701.5     3.5      100.0

UNIT SALES   CHANGE VS.  AVG. PRICE
```

| TOP BRANDS | (MILLIONS) | YEAR AGO | PER UNIT | |
|---|---|---|---|---|
| Private label 353.5 | | 0.2% | $3.51 | |
| Land O' Lakes 252.0 | | 9.9 | 3.57 | |
| Challenge Butter | | 36.2 | 11.5 | 3.65 |
| Kerrygold | 20.1 | 72.9 | 3.56 | |
| Breakstone's | 13.4 | 2.8 | 2.95 | |
| Tillamook | 7.6 | -18.1 | 4.35 | |
| Cabot 7.5 | -2.5 | 3.68 | | |
| Crystal Farms | 6.8 | -21.1 | 3.52 | |
| Darigold | 5.4 | 15.8 | 3.54 | |
| Keller's | 5.8 | 13.1 | 3.32 | |
| | | | | |
| CATEGORY TOTAL 760.4 | | 4.9 | 3.55 | |

LIQUID LAUNDRY DETERGENT

The Tide was high, as versions of the Procter & Gamble brand took three of the top four spots. A modest average price per unit increase of nine-cents led to a 1.2 percent increase in overall dollar sales, which were $5.2 billion. Unit sales were flat at 734.4 million.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Procter & Gamble | $2,929.2 | 0.2% | 56.1% |
| Church & Dwight Co. | 914.8 | 2.8 | 17.5 |
| The Sun Products Corp. | 707.9 | -1.1 | 13.6 |
| The Dial Corp. | 421.1 | 13.6 | 8.1 |
| Private label | 114.5 | -9.6 | 2.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Procter & Gamble | 307.0 | 2.6% | $9.54 | |
| Church & Dwight Co. | 178.3 | -3.2 | 5.13 | |
| The Sun Products Corp. | | 119.1 | 1.8 | 5.94 |
| The Dial Corp. | 85.4 | 2.9 | 4.93 | |
| Private label | 17.7 | -18.8 | 6.48 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Tide | $1,094.8 | -3.0% | 21.0% | |
| Gain | 534.8 | 3.2 | 10.2 | |
| Tide Simply Clean and Fresh | | 250.7 | 49.7 | 4.8 |
| Tide Plus A Touch of Downy | | 242.5 | -3.2 | 4.6 |
| Purex | 238.9 | 5.3 | 4.6 | |
| Arm & Hammer 232.3 | | -14.3 | 4.4 | |
| All | 193.9 | -36.1 | 3.7 | |
| Tide Plus Febreze | | 182.0 | -17.5 | 3.5 |
| Arm & Hammer Plus Oxi Clean | | 163.6 | 0.1 | 3.1 |
| Xtra | 157.4 | -2.9 | 3.0 | |
| | | | | |
| CATEGORY TOTAL | 5,224.7 | 1.2 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Tide | 99.2 | -4.9% | $11.03 | |
| Gain | 54.1 | 3.0 | 9.88 | |
| Tide Simply Clean and Fresh | | 46.6 | 56.9 | 5.38 |
| Tide Plus A Touch of Downy | | 23.6 | -4.1 | 10.30 |
| Purex | 50.8 | 1.2 | 4.70 | |

```
Arm & Hammer          41.9        -17.2        5.54
All    23.8           -41.0        8.13
Tide Plus Febreze     17.0         -18.1       10.69
Arm & Hammer Plus Oxi Clean        28.9         -7.0         5.66
Xtra   40.9           -10.4        3.85


CATEGORY TOTAL        734.4         -0.1        7.11
```

PAPER TOWELS

The category pushed past the $5 billion mark due to a 19-cent average price per unit increase. Versions of P&G's Bounty took four of the top 10 spots, including No. 2 with its Select A Size product (24.9 percent dollar share), behind private label (28.1 percent).

[ILLUSTRATION OMITTED]

|  | $ SALES | CHANGE VS. | $ |
|---|---|---|---|
| TOP VENDORS | (MILLIONS) | YEAR AGO | SHARE |
| Procter & Gamble | $2,213.1 | 1.8% | 43.5% |
| Private label | 1,429.1 | 2.4 | 28.1 |
| Georgia Pacific Consumer Product | 823.2 | -0.8 | 16.2 |
| Kimberly Clark Corp. | 540.5 | 5.0 | 10.6 |
| Oasis Brands | 31.0 | 4.1 | 0.6 |

|  | UNIT SALES | CHANGE VS. | AVG. PRICE |
|---|---|---|---|
| TOP VENDORS | (MILLIONS) | YEAR AGO | PER UNIT |
| Procter & Gamble | 292.9 | -0.2% | $7.56 |
| Private label | 465.3 | -2.4 | 3.07 |
| Georgia Pacific Consumer Product | 150.8 | -4.0 | 5.46 |
| Kimberly Clark Corp. | 99.0 | -1.6 | 5.46 |
| Oasis Brands | 9.5 | 0.7 | 3.25 |

|  | $ SALES | CHANGE VS. | $ |
|---|---|---|---|
| TOP BRANDS | (MILLIONS) | YEAR AGO | SHARE |
| Private label | $1,429.1 | 2.4% | 28.1% |
| Bounty Select A Size | 1,266.3 | 5.4 | 24.9 |
| Bounty | 639.2 | 3.7 | 12.6 |
| Sparkle Pick A Size | 297.0 | 25.8 | 5.8 |
| Sparkle | 190.8 | -24.2 | 3.8 |
| Scott Choose A Size | 181.8 | 13.5 | 3.6 |
| Brawny Pick A Size | 171.1 | -0.3 | 3.4 |
| Kleenex Viva Choose A Size | 128.3 | 3.1 | 2.5 |
| Bounty Basic | 128.1 | -22.8 | 2.5 |
| Bounty Basic Select A Size | 108.1 | -3.0 | 2.1 |
| CATEGORY TOTAL | 5,083.3 | 1.8 | 100.0 |

|  | UNIT SALES | CHANGE VS. | AVG. PRICE |
|---|---|---|---|
| TOP BRANDS | (MILLIONS) | YEAR AGO | PER UNIT |
| Private label | 465.3 | -2.4% | $3.07 |
| Bounty Select A Size | 139.3 | 6.0 | 9.09 |
| Bounty | 79.7 | 2.0 | 8.02 |
| Sparkle Pick A Size | 54.0 | 30.7 | 5.50 |
| Sparkle | 52.6 | -23.5 | 3.63 |
| Scott Choose A Size | 31.7 | 12.1 | 5.73 |
| Brawny Pick A Size | 28.4 | -1.0 | 6.02 |
| Kleenex Viva Choose A Size | 23.7 | 6.0 | 5.42 |
| Bounty Basic | 45.4 | -17.1 | 2.82 |
| Bounty Basic Select A Size | 14.6 | 1.5 | 7.42 |

CATEGORY TOTAL    1,038.8       -2.2        4.89

MANUAL DISH DETERGENT

Dawn was the No. 1 selling brand, with a 37.5 percent of dollar share. That propelled Procter & Gamble to the top of the vendor list with a 57.2 percent dollar share. Ajax and Palmolive were second and third on the brand list, placing Colgate Palmolive solidly in the second spot among vendors.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Procter & Gamble | $918.9 | 5.3% | 57.2% | |
| Colgate Palmolive Co. | 509.0 | -3.7 | | 31.7 |
| Private label | 84.0 | -5.2 | 5.2 | |
| Seventh Generation | 23.3 | 9.8 | 1.5 | |
| Method Products | 15.8 | 5.4 | 1.0 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Procter & Gamble | 342.9 | 2.4% | $2.68 | |
| Colgate Palmolive Co. | 237.0 | -6.6 | | 2.15 |
| Private label | 40.3 | -4.3 | 2.08 | |
| Seventh Generation | 7.2 | 11.3 | 3.24 | |
| Method Products | 4.6 | 4.8 | 3.46 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Dawn | $601.4 | -0.8% | 37.5% | |
| Ajax | 204.7 | -0.5 | 12.8 | |
| Palmolive | 196.6 | 4.2 | 12.2 | |
| Gain | 109.1 | 6.6 | 6.8 | |
| Private label | 84.0 | -5.2 | 5.2 | |
| Dawn Escapes | 51.4 | 381.0 | 3.2 | |
| Dawn Platinum Power Clean | 32.8 | 15.5 | | 2.0 |
| Palmolive Soft Touch | 26.0 | -23.0 | 1.6 | |
| Ivory | 24.0 | -4.5 | 1.5 | |
| Seventh Generation | 23.3 | 9.8 | 1.5 | |
| CATEGORY TOTAL | 1,605.8 | 2.2 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Dawn | 220.3 | -3.1% | $2.73 | |
| Ajax | 102.7 | -3.9 | 1.99 | |
| Palmolive | 80.3 | -1.2 | 2.45 | |
| Gain | 50.2 | 1.2 | 2.17 | |
| Private label | 40.3 | -4.3 | 2.08 | |
| Dawn Escapes | 18.9 | 344.7 | 2.71 | |
| Dawn Platinum Power Clean | 10.5 | 3.7 | | 3.14 |
| Palmolive Soft Touch | 11.1 | -28.4 | 2.36 | |
| Ivory | 7.9 | -4.6 | 3.04 | |
| Seventh Generation | 7.2 | 11.3 | 3.24 | |
| CATEGORY TOTAL | 660.9 | -1.1 | 2.43 | |

PRETZELS

Top selling vendor, Snyder's-Lance accounted for 41 percent of the $967 million category. Of the top five vendors, only Utz Quality Foods increased sales, up three percent for an 8.1 percent dollar share. Dollar sales of Snyder's 100-calorie packs were up 8.6 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Snyder's-Lance | $397.0 | -1.5% | 41.0% | |
| Private label | 166.1 | -3.2 | 17.2 | |
| Frito Lay | 151.0 | -7.9 | 15.6 | |
| Utz Quality Foods | 78.4 | 3.0 | 8.1 | |
| Mars | 46.4 | -1.8 | 4.8 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Snyder's-Lance | 132.0 | -1.2% | $3.01 | |
| Private label | 79.3 | -4.6 | 2.09 | |
| Frito Lay | 53.3 | -8.0 | 2.84 | |
| Utz Quality Foods | 22.7 | 2.9 | 3.45 | |
| Mars | 21.8 | -1.2 | 2.13 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Snyder's of Hanover | $363.1 | -4.8% | 37.5% | |
| Private label | 166.1 | -3.2 | 17.2 | |
| Rold Gold | 150.6 | -8.1 | 15.6 | |
| Utz | 69.6 | 4.2 | 7.2 | |
| Combos | 46.4 | -1.8 | 4.8 | |
| Snyders of Hanover 100 Calorie Pack | 19.0 | 8.6 | 2.0 | |
| Bachman | 15.0 | 5.0 | 1.6 | |
| Herr's | 14.7 | 9.5 | 1.5 | |
| Glutino | 13.4 | -7.2 | 1.4 | |
| HK Anderson | 11.0 | -18.2 | 1.1 | |
| CATEGORY TOTAL | 967.7 | -2.3 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Snyder's of Hanover | 122.3 | -4.5% | $2.97 | |
| Private label | 79.3 | -4.6 | 2.09 | |
| Rold Gold | 53.2 | -8.1 | 2.83 | |
| Utz | 20.3 | 4.4 | 3.43 | |
| Combos | 21.8 | -1.2 | 2.13 | |
| Snyders of Hanover 100 Calorie Pack | 4.3 | 8.5 | 4.41 | |
| Bachman | 5.6 | 5.1 | 2.68 | |
| Herr's | 4.9 | 6.9 | 2.97 | |
| Glutino | 2.8 | -2.1 | 4.85 | |
| HK Anderson | 2.2 | -27.7 | 5.00 | |
| CATEGORY TOTAL | 357.6 | -2.6 | 2.71 | |

POTATO CHIPS

Half of the top 10 brands are from Frito Lay, and the chip giant accounted for nearly 60 percent of potato chip sales. The only other national brand in the top five was Pringles (third), while private label ranked fifth. Overall, dollar sales for the category pushed past $5.7 billion.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Frito Lay | $3,389.1 | -0.8% | 59.4% |
| Kellogg Co. | 613.8 | 2.5 | 10.8 |

```
Private label   426.3      -5.8        7.5
Utz Quality Foods  235.4    4.8        4.1
Cape Cod Potato Chip  210.7   13.3     3.7
```

```
UNIT SALES   CHANGE VS.  AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO    PER UNIT

Frito Lay    1,381.7     -0.5%       $2.45
Kellogg Co.   372.7       3.0        1.65
Private label 232.7      -2.0        1.83
Utz Quality Foods  118.3   0.6       1.99
Cape Cod Potato Chip  68.8  12.6     3.06
```

```
 $ SALES    CHANGE VS.     $
TOP BRANDS (MILLIONS)   YEAR AGO    SHARE

Lays      $1,696.0      2.8%        29.7%
Wavy Lays    538.2     -0.5         9.4
Pringles     532.2      3.4         9.3
Ruffles      527.2      3.0         9.2
Private label 426.3    -5.8         7.5
Lays Kettle Cooked     295.5   2.9       5.2
Cape Cod     210.7     13.3         3.7
Utz  192.5    4.5       3.4
Kettle       158.7      7.2         2.8
Baked Lays    84.5     -0.7         1.5

CATEGORY TOTAL5,702.2    0.2       100.0
```

```
UNIT SALES   CHANGE VS.  AVG. PRICE
TOP BRANDS (MILLIONS)   YEAR AGO    PER UNIT

Lays705.4     1.7%       $2.40
Wavy Lays    195.1       0.6        2.76
Pringles     345.5       3.8        1.54
Ruffles      201.9       3.1        2.61
Private label 232.7     -2.0        1.83
Lays Kettle Cooked     111.0   4.7       2.66
Cape Cod      68.8      12.6        3.06
Utz 101.9    -0.2        1.89
Kettle        58.4       3.2        2.72
Baked Lays    29.6      -3.5        2.85

CATEGORY TOTAL    2,554.5    0.2       2.23
```

TORTILLA/TOSTADA CHIPS

The category continued to grow, up 3.4 percent in dollars and 3.6 percent in units. Overall sales pushed close to $4 billion. Frito Lay was the undisputed leader with the top four brands: Doritos (35.7 percent dollar share); Tostitos (15.5 percent); Tostitos Scoops (10.9 percent); and Santitas (5.9 percent).

[ILLUSTRATION OMITTED]

```
 $ SALES    CHANGE VS.     $
TOP VENDORS (MILLIONS)   YEAR AGO    SHARE

Frito Lay   $2,866.3     3.3%        71.9%
Private label  230.2    15.8         5.8
Truco Enterprises  147.5   3.8       3.7
Barcel USA   111.2      29.1         2.8
Mission Foods 107.1     -1.4         2.7
```

```
UNIT SALES   CHANGE VS.  AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO    PER UNIT
```

```
Frito Lay      1,073.3        3.9%        $2.67
Private label  110.1          6.0         2.09
Truco Enterprises             49.6        4.0         2.97
Barcel USA     47.0           26.4        2.36
Mission Foods  37.8           -3.5        2.83
```

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE | |
|---|---|---|---|---|
| Doritos | $1,423.8 | 5.6% | 35.7% | |
| Tostitos | 617.1 | 2.8 | 15.5 | |
| Tostitos Scoops | 433.9 | 3.0 | 10.9 | |
| Santitas | 234.9 | -1.1 | 5.9 | |
| Private label | 230.2 | 15.8 | 5.8 | |
| On The Border | 147.4 | 3.8 | 3.7 | |
| Mission | 104.9 | -2.0 | 2.6 | |
| Barcel Takis Fuego | 99.4 | 28.8 | 2.5 | |
| Calidad | 76.3 | 13.2 | 1.9 | |
| Food Should Taste Good | 36.3 | -6.5 | 0.9 | |
| CATEGORY TOTAL | 3,989.2 | 3.4 | 100.0 | |

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Doritos | 572.9 | 5.6% | $2.49 |
| Tostitos | 195.1 | 4.0 | 3.16 |
| Tostitos Scoops | 131.0 | 4.4 | 3.31 |
| Santitas | 116.2 | 0.0 | 2.02 |
| Private label | 110.1 | 6.0 | 2.09 |
| On The Border | 49.5 | 4.0 | 2.97 |
| Mission | 37.2 | -4.1 | 2.82 |
| Barcel Takis Fuego | 40.9 | 26.8 | 2.43 |
| Calidad | 41.2 | 11.8 | 1.85 |
| Food Should Taste Good | 11.6 | -11.3 | 3.14 |
| CATEGORY TOTAL | 1,525.5 | 3.6 | 2.62 |

### TOILET TISSUE

Procter & Gamble retained its perch with 28.3 percent dollar share, followed by Kimberly Clark at 25.1 percent. On the brand side, Georgia Pacific's Angel Soft was the leading national brand (14.1 percent), followed by two Charmin products. Overall category sales were $8.5 billion.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Procter & Gamble | $2,424.3 | -0.3% | 28.3% |
| Kimberly Clark Corp. | 2,144.9 | 1.2 | 25.1 |
| Georgia Pacific Consumer Product | 2,141.8 | 1.0 | 25.0 |
| Private label | 1,677.5 | -1.3 | 19.6 |
| Oasis Brands | 81.8 | 14.6 | 1.0 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Procter & Gamble | 254.5 | -0.6% | $9.53 |
| Kimberly Clark Corp. | 311.3 | 0.5 | 6.89 |
| Georgia Pacific Consumer Product | 339.5 | -0.6 | 6.31 |
| Private label | 386.5 | -5.9 | 4.34 |

```
Oasis Brands     19.7          9.4          4.16
```

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Private label | $1,677.5 | -1.3% | 19.6% | |
| Angel Soft | 1,207.6 | 3.6 | 14.1 | |
| Charmin Ultra Strong | 1,069.0 | 6.7 | 12.5 | |
| Charmin Ultra Soft | 1,001.9 | -7.0 | 11.7 | |
| Scott | 969.2 | 4.3 | 11.3 | |
| Quilted Northern Ultra Soft & Strong | 518.9 | -5.1 | | 6.1 |
| Kleenex Cottonelle Clean Care | 441.9 | -1.1 | | 5.2 |
| Kleenex Cottonelle Ultra Comfort Care | 315.0 | 0.9 | 3.7 | |
| Quilted Northern Ultra Plush | 304.1 | 2.2 | | 3.6 |
| Charmin Basic | 302.3 | -3.2 | 3.5 | |
| CATEGORY TOTAL | 8,553.9 | 0.3 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Private label | 386.5 | -5.9% | $4.34 | |
| Angel Soft | 232.2 | 1.0 | 5.20 | |
| Charmin Ultra Strong | 98.6 | 4.0 | 10.85 | |
| Charmin Ultra Soft | 98.9 | -4.5 | 10.13 | |
| Scott | 150.4 | 4.6 | 6.45 | |
| Quilted Northern Ultra Soft & Strong | 60.8 | -6.7 | | 8.53 |
| Kleenex Cottonelle Clean Care | 60.2 | -1.8 | | 7.34 |
| Kleenex Cottonelle Ultra Comfort Care | 39.9 | -1.1 | 7.90 | |
| Quilted Northern Ultra Plush | 40.1 | 0.2 | | 7.59 |
| Charmin Basic | 51.1 | -3.3 | 5.91 | |
| CATEGORY TOTAL | 1,338.8 | -2.0 | 6.39 | |

FACIAL TISSUE

Kleenex and Puffs each have four varieties in the top 10. However, Kleenex was the far and away the No. 1 brand, with 32 percent dollar share. Among the top five, only No. 4 Kleenex Ultra (up 6.8 percent) and No. 5 Puffs Ultra (up 3.1 percent) increased versus the previous year.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Kimberly Clark Corp. | $725.7 | 0.2% | 46.8% |
| Procter & Gamble | 403.4 | -1.7 | 26.0 |
| Private label | 361.3 | -3.3 | 23.3 |
| Irving Tissue Converters | 48.6 | -6.1 | 3.1 |
| Georgia Pacific Consumer Product | 3.4 | -75.0 | 0.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Kimberly Clark Corp. | 286.5 | -3.2% | $2.53 |
| Procter & Gamble | 156.5 | 1.6 | 2.58 |
| Private label | 209.7 | -7.4 | 1.72 |
| Irving Tissue Converters | 39.4 | -2.2 | 1.23 |
| Georgia Pacific Consumer Product | 2.2 | -75.4 | 1.57 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Kleenex | $497.0 | -2.1% | 32.0% | |
| Private label | 361.3 | -3.3 | 23.3 | |
| Puffs Plus Lotion | 196.5 | -1.8 | | 12.7 |
| Kleenex Ultra | 165.0 | 6.8 | 10.6 | |
| Puffs Ultra | 92.9 | 3.1 | 6.0 | |
| Puffs Basic | 70.7 | -18.3 | 4.6 | |
| Scotties | 48.6 | -6.1 | 3.1 | |
| Kleenex Anti-Viral | 23.4 | 6.9 | | 1.5 |
| Kleenex Cool Touch | 16.6 | -13.4 | | 1.1 |
| Puffs Plus | 14.6 | 3.9 | 0.9 | |
| CATEGORY TOTAL | 1,551.6 | -1.9 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Kleenex | 199.4 | -5.5% | $2.49 | |
| Private label | 209.7 | -7.4 | 1.72 | |
| Puffs Plus Lotion | 83.9 | 6.5 | | 2.34 |
| Kleenex Ultra | 59.8 | 7.9 | 2.76 | |
| Puffs Ultra | 37.5 | 4.5 | 2.48 | |
| Puffs Basic | 26.4 | -19.4 | 2.68 | |
| Scotties | 39.4 | -2.2 | 1.23 | |
| Kleenex Anti-Viral | 9.5 | -2.1 | | 2.47 |
| Kleenex Cool Touch | 8.9 | -10.9 | | 1.85 |
| Puffs Plus | 2.4 | 8.9 | 6.08 | |
| CATEGORY TOTAL | 702.8 | -4.1 | 2.21 | |

PAPER NAPKINS

Private label was only not atop the vendor list; it was the only one on the list that improved versus last year, up 4.7 percent. Top national brands were Vanity Fair 15.4 percent dollar share and Bounty Quilted, 12.9 percent dollar share. Overall category sales were $718 million, down a fraction, 0.7 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Private label | $335.9 | 4.7% | 46.8% | |
| Georgia Pacific Consumer Product | 174.2 | -4.0 | | 24.3 |
| Procter & Gamble | 96.8 | -1.6 | 13.5 | |
| Kimberly Clark Corp. | 30.0 | -9.5 | | 4.2 |
| Creative Converting | 20.3 | -3.4 | 2.8 | |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Private label | 162.4 | 4.7% | $2.07 | |
| Georgia Pacific Consumer Product | 50.3 | -3.9 | | 3.46 |
| Procter & Gamble | 27.4 | -0.4 | 3.54 | |
| Kimberly Clark Corp. | 10.0 | -11.4 | 3.01 | |
| Creative Converting | 14.0 | 3.3 | 1.45 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Private label | $335.9 | 4.7% | 46.8% |

```
Vanity Fair      110.3        1.2        15.4
Bounty Quilted   92.9         5.9        12.9
Kleenex          28.8        -9.1         4.0
Mardl Gras       25.9         6.9         3.6
Marathon         25.3         0.5         3.5
Party Creations   8.6        19.6         1.2
Dixie 7.0       -66.8         1.0
Unique6.3       -11.1         0.9
Vanity Fair Impressions       5.4       222.0          0.8

CATEGORY TOTAL 718.0         -0.7       100.0

UNIT SALES    CHANGE VS.    AVG. PRICE
TOP BRANDS    (MILLIONS)    YEAR AGO     PER UNIT

Private label 162.4          4.7%        $2.07
Vanity Fair    35.3         -2.7          3.13
Bounty Quilted 26.9          2.8          3.46
Kleenex         9.7        -11.3          2.96
Mardl Gras     10.3          9.0          2.51
Marathon        1.5         -0.2         16.37
Party Creations 7.5         21.8          1.15
Dixie1.4       -69.4          4.89
Unique          4.9        -19.8          1.31
Vanity Fair Impressions      1.5        504.6          3.56

CATEGORY TOTAL299.2          -0.8          2.40
```

PEANUT BUTTER

Dollars were down 2.8 percent, units down 0.9 percent for the $1.8 billion category. Among the top brands, Skippy Natural was up 6.8 percent, good for fifth. The No. 1 brand was JIF (36.4 percent), followed by private label (18.7 percent), Skippy (10.4 percent) and Peter Pan (9.5 percent).

[ILLUSTRATION OMITTED]

```
 $ SALES      CHANGE VS.       $
TOP VENDORS  (MILLIONS)    YEAR AGO     SHARE

The J.M. Smucker Co.   $859.1          -3.1%        46.1%
Private label  348.5         -5.8         18.7
Hormel Foods   332.3         -0.3         17.8
ConAgra Foods  183.9         -2.0          9.9
Boulder Brands  21.5         -7.5          1.2

UNIT SALES    CHANGE VS.    AVG. PRICE
TOP VENDORS   (MILLIONS)    YEAR AGO     PER UNIT

The J.M. Smucker Co.   227.3           0.2%        $3.78
Private label 122.8          -5.0          2.84
Hormel Foods   93.8           3.4          3.54
ConAgra Foods  59.6           2.1          3.09
Boulder Brands  5.8          -8.6          3.72

 $ SALES      CHANGE VS.       $
TOP BRANDS   (MILLIONS)    YEAR AGO     SHARE

Jif$678.8       -2.7%         36.4%
Private label 348.5          -5.8         18.7
Skippy        193.9           0.6         10.4
Peter Pan     178.0          -2.7          9.5
Skippy Natural 84.7           6.8          4.5
Smucker's      57.1          -1.1          3.1
Skippy Super Chunk 40.7      -9.6          2.2
Smucker's Goober28.9          0.3          1.5
```

```
Jif To Go        27.4      -6.1        1.5
Smart Balance    21.5      -7.5        1.2

CATEGORY TOTAL          1,864.3      -2.8      100.0

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS    (MILLIONS)   YEAR AGO    PER UNIT

Jif170.0         0.6%      $3.99
Private label 122.8       -5.0        2.84
Skippy          51.4        4.4        3.77
Peter Pan       57.0        0.9        3.12
Skippy Natural 23.7         6.8        3.57
Smucker's       15.9        2.2        3.59
Skippy Super Chunk 13.6    -1.9        3.00
Smucker's Goober9.8         9.5        2.94
Jif To Go       11.6       -5.5        2.36
Smart Balance    5.8       -8.6        3.72

CATEGORY TOTAL538.6        -0.9        3.46
```

SS JAM/JELLY/PRESERVES

Smucker's improved upon its lead as the top brand, up 3.7 percent for 34.9 percent of category dollars. Private label was second, down 5.4 percent, and Welch's was third, up just 0.4 percent. Overall, dollars totaled $926 million, up 0.3 percent and units totaled 340 million, down the same 0.3 percent.

[ILLUSTRATION OMITTED]

```
$ SALES       CHANGE VS.    $
TOP VENDORS (MILLIONS)   YEAR AGO     SHARE

The J.M. Smucker Co.   $417.0      2.0%       45.0%
Private label  172.8            -5.4       18.7
Welch Foods    140.4            -1.8       15.2
American Marketing Team  54.1    12.3        5.8
B & G Foods     34.8            -7.0        3.8

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)    YEAR AGO    PER UNIT

The J.M. Smucker Co.   144.8       1.3%      $2.88
Private label  75.2             -5.3        2.30
Welch Foods    63.5              0.2        2.21
American Marketing Team  12.7    14.4        4.28
B & G Foods    12.5             -11.9       2.77

$ SALES       CHANGE VS.    $
TOP BRANDS (MILLIONS)    YEAR AGO     SHARE

Smucker's     $323.5       3.7%       34.9%
Private label  172.8             -5.4       18.7
Welch's        103.8              0.4       11.2
Bonne Maman     54.1             12.3        5.8
Smucker's sug   35.9             -5.1        2.8
Smucker's Simply Fruit  26.4     -8.5        2.8
Polaner All Fruit       23.8     -5.9        2.6
Welch's Natural 19.8            -10.0        2.1
Bama 16.1      -6.6         1.7
Polaner        10.9             -9.3        1.2

CATEGORY TOTAL 926.6        0.3       100.0

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS (MILLIONS)    YEAR AGO    PER UNIT
```

```
Smucker's      114.0        3.2%        $2.84
Private label  75.2        -5.3         2.30
Welch's        47.0         2.5         2.21
Bonne Maman    12.7        14.4         4.28
Smucker's sug  11.8        -7.1         3.04
Smucker's Simply Fruit  10.0   -9.7     2.63
Polaner All Fruit    8.7   -10.4        2.72
Welch's Natural 7.2        -7.9         2.74
Bama 9.0        -5.9         1.79
Polaner         3.8       -15.1         2.89

CATEGORY TOTAL 340.6       -0.3         2.72
```

BREAKFAST/CEREAL/SNACK BARS

With four of the top five brands, the Kellogg Co. was easily the top vendor with more than half of dollar sales. General Mills had a strong year with its Nature Valley brand. Overall, the category was relatively flat, down one percent in dollars and 0.3 percent in units.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Kellogg Co. | $579.2 | -4.6% | 54.5% |
| General Mills | 124.5 | 34.0 | 11.7 |
| Private label | 97.2 | 8.6 | 9.1 |
| Small Planet Foods | 86.6 | 5.3 | 8.1 |
| Atkins Nutritionals | 23.6 | -24.3 | 2.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Kellogg Co. | 193.5 | -3.2% | $2.99 |
| General Mills | 40.0 | 27.7 | 3.11 |
| Private label | 45.7 | 7.0 | 2.13 |
| Small Planet Foods | 51.7 | 6.2 | 1.68 |
| Atkins Nutritionals | 3.9 | -27.2 | 6.12 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Kellogg's Rice Krispies Treats | $195.2 | 9.8% | 18.4% |
| Kellogg's Nutri Grain Bars | 184.6 | -4.9 | 17.4 |
| Private label | 97.2 | 8.6 | 9.1 |
| Kellogg's Special K Pastry Crisps | 84.9 | -23.7 | 8.0 |
| Kellogg's Special K Bar | 84.8 | 7.5 | 8.0 |
| Nature Valley | 80.9 | 40.7 | 7.6 |
| Larabar | 77.1 | 16.8 | 7.3 |
| Atkins Day Break | 23.6 | -24.3 | 2.2 |
| Nature Valley Roasted Nut Crunch | 18.1 | NA | 1.7 |
| Kelloggs Rice Krispies Treats Blasted | 11.0 | 53.3 | 1.0 |
| CATEGORY TOTAL | 1,063.2 | -1.0 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Kellogg's Rice Krispies Treats | 68.4 | 15.3% | $2.85 |
| Kellogg's Nutri Grain Bars | 55.1 | -9.2 | 3.35 |
| Private label | 45.7 | 7.0 | 2.13 |

```
Kellogg's Special K Pastry29.3        -20.2        2.90
   Crisps
Kellogg's Special K Bar  29.0         11.2         2.92
Nature Valley  24.4         42.1         3.31
Larabar        46.2         14.8         1.67
Atkins Day Break3.9        -27.2         6.12
Nature Valley Roasted Nut  5.6          NA         3.25
   Crunch
Kelloggs Rice Krispies Treats          5.1         50.1         2.17
   Blasted

CATEGORY TOTAL391.2        -0.3         2.72
   CONDENSED WET SOUP
```

Campbell's, Campbell's, Campbell's. Seven of the top ten brands are Campbell's products. With an average price per unit at $1.31, the category still provides a relatively inexpensive meal. Overall, dollar sales were at $1.5 billion, down 1.6 percent. Unit sales were down almost 4 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Campbell Soup Co. | $1,287.8 | -1.0% | 82.8% |
| Private label | 253.3 | -4.8 | 16.3 |
| Pacific Foods of Oregon | 3.9 | 17.6 | 0.3 |
| Bay Valley Foods | 2.9 | 71.2 | 0.2 |
| Looks Gourmet Food Co. | 2.7 | 13.7 | 0.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Campbell Soup Co. | 917.2 | -3.5% | $1.40 |
| Private label | 261.8 | -5.9 | 0.97 |
| Pacific Foods of Oregon | 1.5 | 16.6 | 2.64 |
| Bay Valley Foods | 2.7 | 95.1 | 1.10 |
| Looks Gourmet Food Co. | 0.7 | 18.1 | 3.67 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Campbell's | $1,029.1 | -1.1% | 66.1% |
| Private label | 253.3 | -4.8 | 16.3 |
| Campbell's Healthy Request | 219.7 | 0.2 | 14.1 |
| Campbell's Light | 11.6 | -5.8 | 0.7 |
| Campbell's Disney Princess | 10.5 | 9.8 | 0.7 |
| Campbell's Super Mario | 4.8 | -15.8 | 0.3 |
| Campbell's Scooby Doo | 4.8 | -1.6 | 0.3 |
| Pacific Natural Foods | 3.9 | 17.6 | 0.3 |
| Campbell's Disney Phineas and Ferb | 3.3 | 6.8 | 0.2 |
| Bar Harbor | 2.7 | 13.7 | 0.2 |
| CATEGORY TOTAL | 1,555.7 | -1.6 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Campbell's | 744.8 | -4.6% | $1.38 |
| Private label | 261.8 | -5.9 | 0.97 |
| Campbell's Healthy Request | 145.0 | 1.8 | 1.51 |
| Campbell's Light | 8.1 | -1.0 | 1.42 |
| Campbell's Disney Princess | 7.2 | 12.4 | 1.46 |
| Campbell's Super Mario | 3.4 | -12.3 | 1.44 |

| | | | |
|---|---|---|---|
| Campbell's Scooby Doo | 3.4 | 5.4 | 1.42 |
| Pacific Natural Foods | 1.5 | 16.7 | 2.64 |
| Campbell's Disney Phineas and Ferb | | 2.4 | 17.9 | 1.37 |
| Bar Harbor | 0.7 | 18.1 | 3.67 |
| | | | |
| CATEGORY TOTAL | 1,186.2 | -3.9 | 1.31 |

RTS WET SOUP

Blue or red is not only about politics. The battle between Campbell's (42.1 percent dollar share) and Progresso (41.9 percent) could not be much closer. Campbell held the top brand spot with its Chunky product, followed by four Progresso products. The battle has not boosted the category as overall dollars were down 5 percent and units were down 6.3 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Campbell Soup Co. | $745.1 | -8.6% | 42.1% |
| General Mills | 740.9 | -2.7 | 41.9 |
| Amys Kitchen | 58.5 | 17.1 | 3.3 |
| Private label | 57.0 | -9.6 | 3.2 |
| ConAgra Foods | 43.4 | -21.4 | 2.5 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Campbell Soup Co. | 393.8 | -12.2% | $1.89 |
| General Mills | 435.4 | -0.4 | 1.70 |
| Amys Kitchen | 21.1 | 14.2 | 2.77 |
| Private label | 33.6 | -10.5 | 1.70 |
| ConAgra Foods | 19.4 | -27.1 | 2.24 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Campbell's Chunky | $385.9 | -9.5% | 21.8% | |
| Progresso Traditional | 261.1 | 5.0 | 14.8 | |
| Progresso Light | 160.5 | -9.8 | 9.1 | |
| Progresso Rich & Hearty | 139.1 | -5.4 | 7.9 | |
| Progresso Vegetable Classics | | 126.3 | 3.2 | 7.1 |
| Campbell's Chunky Healthy Request | 118.1 | -3.5 | 6.7 | |
| Campbell's Home Style | 60.4 | -21.3 | 3.4 | |
| Amy's | 58.5 | 17.2 | 3.3 | |
| Private label | 57.0 | -9.6 | 3.2 | |
| Campbell's Slow Kettle | 42.5 | 21.5 | 2.4 | |
| | | | | |
| CATEGORY TOTAL | 1,768.2 | -5.0 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Campbell's Chunky | 209.6 | -12.3% | $1.84 | |
| Progresso Traditional | 148.5 | 8.9 | 1.76 | |
| Progresso Light | 95.0 | -6.8 | 1.69 | |
| Progresso Rich & Hearty | 83.5 | -3.2 | 1.67 | |
| Progresso Vegetable Classics | | 81.1 | 1.7 | 1.56 |
| Campbell's Chunky Healthy Request | 64.9 | -7.3 | 1.82 | |
| Campbell's Home Style | 31.2 | -27.2 | 1.94 | |
| Amy's | 21.1 | 14.2 | 2.77 | |
| Private label | 33.6 | -10.5 | 1.70 | |

```
Campbell's Slow Kettle    13.8      25.9       3.09

CATEGORY TOTAL946.5      -6.3       1.87
   DRY SOUP
```

The smallest of the soup categories, dry soup dollar sales grew 3.4 percent while units were up 1.8 percent. Overall, the category generated $380 million. Unilever was the top vendor with 42.4 percent dollar share, on the strength of its Lipton brand.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Unilever Bestfoods North America | $161.0 | -1.3% | 42.4% |
| Bear Creek Country Kitchens | 61.9 | -0.3 | 16.3 |
| Nong Shim Co. | 32.2 | 18.3 | 8.5 |
| Private label | 25.8 | -3.4 | 6.8 |
| N.K. Hurst Co. | 15.2 | 0.3 | 4.0 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Unilever Bestfoods North America | 109.0 | -1.0% | $1.48 | |
| Bear Creek Country Kitchens | | 18.1 | 4.3 | 3.42 |
| Nong Shim Co. | 21.0 | 11.0 | 1.53 | |
| Private label | 21.8 | -3.7 | 1.18 | |
| N.K. Hurst Co. | 5.8 | 0.9 | 2.65 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Lipton Recipe Secrets | $84.0 | -0.4% | 22.1% |
| Bear Creek Country Kitchens | 61.9 | -0.3 | 16.3 |
| Lipton Soup Secrets | 41.1 | -2.0 | 10.8 |
| Nong Shim | 28.2 | 10.4 | 7.4 |
| Knorr | 26.0 | -1.2 | 6.8 |
| Private label | 25.8 | -3.4 | 6.8 |
| Hurst's Ham Beens | 15.0 | 0.9 | 3.9 |
| Wyler's Mrs. Grass | 11.0 | -6.5 | 2.9 |
| Lipton Cup A Soup | 9.7 | -6.9 | 2.6 |
| Campbell's | 8.1 | NA | 2.1 |
| CATEGORY TOTAL | 380.0 | 3.4 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Lipton Recipe Secrets | 52.5 | 0.1% | $1.60 | |
| Bear Creek Country Kitchens | | 18.1 | 4.3 | 3.42 |
| Lipton Soup Secrets | 27.5 | -2.5 | 1.49 | |
| Nong Shim | 19.2 | 7.3 | 1.47 | |
| Knorr | 22.3 | 0.1 | 1.17 | |
| Private label | 21.8 | -3.7 | 1.18 | |
| Hurst's Ham Beens | 5.7 | 1.3 | 2.65 | |
| Wyler's Mrs. Grass | 5.7 | -8.0 | 1.93 | |
| Lipton Cup A Soup | 6.6 | -6.6 | 1.47 | |
| Campbell's | 1.3 | NA | 6.20 | |
| CATEGORY TOTAL | 220.9 | 1.8 | 1.72 | |

```
   CHEESE SNACKS
```

Category dollars were up 5.5 percent while units were up 1.8 percent. Frito Lay and its Cheetos brand owned the category and showed no signs of slowing down. Cheetos dollar sales were up 4.7 percent, Cheetos Simply were up 22 percent. Utz also had some success, up 9.8 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Frito Lay | $1,131.9 | 5.0% | 82.0% |
| Utz Quality Foods | 49.5 | 14.4 | 3.6 |
| Private label | 43.6 | -7.9 | 3.2 |
| Wise Foods | 20.8 | -1.9 | 1.5 |
| Herr Foods | 16.2 | 5.9 | 1.2 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Frito Lay | 551.3 | 2.4% | $2.05 | |
| Utz Quality Foods | 14.7 | -0.9 | | 3.38 |
| Private label | 22.6 | -11.1 | 1.93 | |
| Wise Foods | 15.3 | 1.1 | 1.36 | |
| Herr Foods | 8.8 | -6.2 | 1.83 | |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Cheetos | $969.5 | 4.7% | 70.2% | |
| Chester's | 69.5 | 3.5 | 5.0 | |
| Private label | 43.6 | -7.9 | 3.2 | |
| Utz | 43.4 | 9.8 | 3.1 | |
| Baked Cheetos | 28.9 | 5.3 | 2.1 | |
| Cheetos Simply | 27.8 | 22.0 | 2.0 | |
| Cheetos Mix Ups | 26.3 | -15.6 | 1.9 | |
| Wise Cheez Doodles | 18.8 | -8.6 | | 1.4 |
| Herr's | 15.0 | 3.4 | 1.1 | |
| Bachman Jax | 11.0 | -2.1 | 0.8 | |
| CATEGORY TOTAL | 1,380.7 | 5.5 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Cheetos | 482.6 | 1.7% | $2.01 | |
| Chester's | 35.2 | 3.4 | 1.98 | |
| Private label | 22.6 | -11.1 | 1.93 | |
| Utz | 12.8 | -2.4 | 3.39 | |
| Baked Cheetos | 9.9 | 4.8 | 2.93 | |
| Cheetos Simply | 8.5 | 25.5 | 3.29 | |
| Cheetos Mix Ups | 11.0 | -16.2 | 2.39 | |
| Wise Cheez Doodles | 13.5 | -8.5 | | 1.39 |
| Herr's | 8.5 | -7.1 | 1.75 | |
| Bachman Jax | 4.5 | -6.5 | 2.44 | |
| CATEGORY TOTAL | 669.4 | 1.8 | 2.06 | |

ALL OTHER CRACKERS

The category really is a mixed bag, with brands ranging from Sunshine Cheez It (No. 1 with 1 3.4 percent dollar share) to Wheat Thins (No. 4, 6.8 percent) to Stacy's (No. 8, 4.2 percent). Overall, category dollars were more than $5 billion, up a modest 0.6 percent. Units were down 1.1 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|

```
Mondelez International  $1,640.4      0.5%      32.7%
Sunshine Biscuits         802.6       4.8       16.0
Pepperidge Farm 762.3       2.1       15.2
Kellogg Co.     571.3      -4.9       11.4
Private label   219.5      -6.9        4.4


UNIT SALES    CHANGE VS.   AVG. PRICE
TOP VENDORS  (MILLIONS)   YEAR AGO    PER UNIT


Mondelez International   614.1       0.4%      $2.67
Sunshine Biscuits        280.6       3.5        2.86
Pepperidge Farm277.0     -3.1        2.75
Kellogg Co.     199.9     -4.0        2.86
Private label   113.2     -7.5        1.94


 $ SALES      CHANGE VS.      $
TOP BRANDS  (MILLIONS)   YEAR AGO     SHARE


Sunshine Cheez It       $670.4       6.0%      13.4%
Nabisco Ritz    487.8     -2.9        9.7
Pepperidge Farm Goldfish 479.9       4.3        9.6
Nabisco Wheat Thins      341.3      -5.5        6.8
Nabisco Triscuit341.2     5.4        6.8
Private label   219.5     -6.9        4.4
Keebler Club    216.9      1.2        4.3
Stacy's         212.2     -1.6        4.2
Keebler Townhouse        210.1      -0.9        4.2

Snack Factory Pretzel Crisps        177.4       0.3        3.5

CATEGORY TOTAL5,020.6     0.6       100.0

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS  (MILLIONS)   YEAR AGO    PER UNIT


Sunshine Cheez It        233.5       4.15%     $2.87
Nabisco Ritz    178.1     -2.3        2.74
Pepperidge Farm Goldfish 168.8      -1.1        2.84
Nabisco Wheat Thins      125.7      -5.0        2.71
Nabisco Triscuit         130.1       6.1        2.62
Private label   113.2     -7.5        1.94
Keebler Club    76.8       2.0        2.82
Stacy's         62.4      -2.5        3.40
Keebler Townhouse        78.9       -0.7        2.66

Snack Factory Pretzel Crisps         59.6      -0.9        2.98

CATEGORY TOTAL           1,818.1    -1.1        2.76
        SNACK NUTS
    By now the health benefits of nuts are well known and consumers are paying closer attention to the
category. Planters is the top national brand (25.2 percent dollar share, up seven percent) and closing on
private label (31 percent, up 1.9 percent). Overall, category dollars approached $4 billion.
        [ILLUSTRATION OMITTED]
     $ SALES     CHANGE VS.      $
TOP VENDORS (MILLIONS)   YEAR AGO     SHARE


Private label$1,225.5      1.9%      31.0%
Kraft Foods Group        1,085.7     6.3       27.5
Paramount Farms 536.3     -4.2       13.6
Blue Diamond Growers     450.0      10.6       11.4
Diamond Foods   116.0     -0.4        2.9
```

```
UNIT SALES   CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)    YEAR AGO    PER UNIT


Private label 271.5        -4.3%       $4.51
Kraft Foods Group 195.1     1.2         5.57
Paramount Farms 87.3       -5.7         6.15
Blue Diamond Growers 78.5  -1.4         5.73
Diamond Foods  34.7        11.5         3.34


 $ SALES      CHANGE VS.    $
TOP BRANDS  (MILLIONS)    YEAR AGO     SHARE


Private label$1,225.5       1.9%        31.0%
Planters       997.2        7.0         25.2
Wonderful      536.2       -4.2         13.6
Blue Diamond   450.0       10.6         11.4
Emerald        112.8       -0.6          2.9
Hampton Farms   74.5       12.8          1.9
Planters Nutrition 65.1     2.1          1.6
Young Pecan     32.7      -14.8          0.8
Imperial Nuts   24.0      -11.5          0.6
Frito Lay       22.5        5.8          0.6


CATEGORY TOTAL3,954.0       2.3         100.0

UNIT SALES   CHANGE VS.   AVG. PRICE
TOP BRANDS   (MILLIONS)   YEAR AGO    PER UNIT


Private label 271.5        -4.3%       $4.51
Planters      181.3         2.1         5.50
Wonderful      87.3        -5.7         6.15
Blue Diamond   78.5        -1.4         5.73
Emerald        34.3        11.2         3.29
Hampton Farms  25.4        14.8         2.94
Planters Nutrition  9.9    -6.0         6.60
Young Pecan     2.5       -13.3        12.94
Imperial Nuts   8.4       -12.8         2.88
Frito Lay      12.7         4.9         1.77


CATEGORY TOTAL870.0        -2.2         4.54
    GRANOLA BARS
```

   Nature Valley products, made by General Mills, held the top two brand spots. Kind Healthy Grains had a strong year, up 78 percent. Overall, the category topped $ 1.5 billion in sales, no change from last year. Units were down slightly, 1.3 percent.
      [ILLUSTRATION OMITTED]

```
 $ SALES      CHANGE VS.    $
TOP VENDORS (MILLIONS)    YEAR AGO     SHARE


General Mills $600.5       -3.5%        37.8%
Quaker Oats Co.409.0        1.6         25.7
Private label  146.1        1.4          9.2
Kashi Co.       95.0      -10.5          6.0
McKee Foods Corp. 87.3       2.9          5.5

UNIT SALES   CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)    YEAR AGO    PER UNIT


General Mills 169.7        -3.7%       $3.54
Quaker Oats Co. 137.1      -1.5         2.98
Private label  62.8        -0.1         2.33
```

```
Kashi Co.         27.3        -13.9        3.48
McKee Foods Corp.  39.1         3.5         2.23

 $ SALES    CHANGE VS.      $
TOP BRANDS  (MILLIONS)   YEAR AGO     SHARE

Nature Valley $354.3       -8.5%       22.3%
Nature Valley Sweet & Salty   240.6    10.6        15.1
  Nut
Quaker Chewy  229.4        2.5         14.4
Private label 146.1        1.4          9.2
Kashi95.0     -10.5         6.0
Quaker Chewy Dipps   90.9   -4.7        5.7
Kind Healthy Grains  87.0   78.0        5.5
Sunbelt Bakery  86.2        2.7         5.4
Cascadian Farm Organic   36.4   32.1    2.3
Quaker Big Chewy34.7       -8.4         2.2

CATEGORY TOTAL    1,589.4      0.0      100.0

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS  (MILLIONS)   YEAR AGO    PER UNIT

Nature Valley  96.6        -8.6%       $3.67
Nature Valley Sweet & Salty   71.0    10.3        3.39
  Nut
Quaker Chewy   73.0        -0.8         3.14
Private label  62.8        -0.1         2.33
Kashi          27.3       -13.9         3.48
Quaker Chewy Dipps   29.4   -7.3        3.09
Kind Healthy Grains  27.0   83.9        3.22
Sunbelt Bakery 36.7         2.6         2.35
Cascadian Farm Organic    9.5   15.7    3.82
Quaker Big Chewy  13.9     -11.6        2.49

CATEGORY TOTAL511.5        -1.3         3.11
  FLOUR
  Gold Medal and private label, the top two on the brand side, both had off years, down 5.1 percent and
4.7 percent, respectively. Third place King Arthur took advantage, with an increase of 6.6 percent versus
the previous year. Maseca (6th) also had a good year, up 9.1 percent.
  [ILLUSTRATION OMITTED]
 $ SALES    CHANGE VS.       $
TOP VENDORS (MILLIONS)   YEAR AGO     SHARE

General Mills $171.1       -5.3%       24.6%
Private label 157.2        -4.7        22.6
The J.M. Smucker Co.  102.2   -1.0     14.7
King Arthur Co. 74.2       6.6         10.7
Bob's Red Mill Natural Foods  47.6    2.7         6.8

UNIT SALES  CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO    PER UNIT

General Mills 65.5         -5.3%       $2.61
Private label 76.7         -1.9         2.05
The J.M. Smucker Co.  39.8   -2.4       2.57
King Arthur Co.17.3        6.8          4.30
Bob's Red Mill Natural Foods  7.8     4.5         6.12

 $ SALES    CHANGE VS.       $
TOP BRANDS  (MILLIONS)   YEAR AGO     SHARE
```

Case 3:17-cv-00652-KDB-DSC   Document 41-10   Filed 10/29/18   Page 158 of 226

```
Gold Medal      $163.9      -5.1%       23.6%
Private label   157.2       -4.7        22.6
King Arthur     74.2        6.6         10.7
Pillsbury Best  60.6        2.5         8.7
Bob's Red Mill  47.6        2.7         6.8
Maseca          23.0        9.1         3.3
White Lily      21.5        -3.8        3.1
White Wings     14.1        1.7         2.0
Swan's Down     10.6        -4.3        1.5
Blue Bird       8.4         -0.2        1.2

CATEGORY TOTAL 695.8        -0.6        100.0
```

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Gold Medal | 62.9 | -5.2% | $2.60 |
| Private label | 76.7 | -1.9 | 2.05 |
| King Arthur | 17.3 | 6.8 | 4.30 |
| Pillsbury Best | 23.5 | -0.2 | 2.57 |
| Bob's Red Mill | 7.8 | 4.5 | 6.13 |
| Maseca | 5.5 | 13.1 | 4.18 |
| White Lily | 8.7 | -1.9 | 2.47 |
| White Wings | 3.0 | 2.7 | 4.76 |
| Swan's Down | 3.4 | -5.3 | 3.13 |
| Blue Bird | 1.2 | -1.2 | 7.03 |
| CATEGORY TOTAL | 245.9 | -1.3 | 2.83 |

SPICE/SEASONING-NO SALT/PEPPER

Consumers are expanding their food horizons, and nowhere is that more visible than the spice/seasoning category. Dollars were up 7.4 percent and units were up 3.8 percent. ACH Food Companies had three of the top 10 brands, making it the category's top vendor. The top brand was Badia.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| ACH Food Companies | $183.2 | 5.2% | 31.0% |
| B & G Foods | 86.6 | 5.0 | 14.7 |
| Badia Spices | 78.5 | 6.7 | 13.3 |
| Botanical Foods Co. | 43.8 | 27.7 | 7.4 |
| Bolner's Fiesta Products | 29.7 | 4.9 | 5.0 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| ACH Food Companies | 45.1 | -2.9% | $4.07 |
| B & G Foods | 27.8 | 1.1 | 3.12 |
| Badia Spices | 36.1 | 7.7 | 2.17 |
| Botanical Foods Co. | 11.3 | 29.4 | 3.88 |
| Bolner's Fiesta Products | 11.2 | 4.6 | 2.66 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Badia | $74.4 | 7.4% | 12.6% |
| Tones | 73.1 | 7.9 | 12.4 |
| Mrs. Dash | 63.1 | 5.3 | 10.7 |
| Spice Islands | 59.0 | 1.6 | 10.0 |
| Weber | 46.2 | 15.8 | 7.8 |
| Gourmet Garden | 43.8 | 27.7 | 7.4 |

```
Bolner's Fiesta 29.3        5.0          5.0
Tajin17.4        24.9          2.9
Christopher Ranch    13.1       -2.0          2.2
Simply Organic  10.9        21.4          1.8

CATEGORY TOTAL 591.2          7.4        100.0
```

| UNIT SALES TOP BRANDS | (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Badia | 34.5 | 8.5% | $2.16 | |
| Tones | 16.6 | -6.8 | 4.41 | |
| Mrs. Dash | 20.9 | 0.1 | 3.01 | |
| Spice Islands | 11.2 | 2.9 | 5.28 | |
| Weber | 15.1 | 7.4 | 3.07 | |
| Gourmet Garden | 11.3 | 29.4 | 3.88 | |
| Bolner's Fiesta | 10.9 | 4.7 | 2.69 | |
| Tajin | 6.8 | 11.7 | 2.55 | |
| Christopher Ranch | | 4.6 | -5.2 | 2.85 |
| Simply Organic | 2.3 | 20.0 | 4.73 | |
| CATEGORY TOTAL | 185.4 | 3.8 | 3.19 | |

ICE CREAM

National brands, led by Breyers (up 15.2 percent, 9.7 percent dollar share) and Ben & Jerry's (up 19.7 percent, 9.0 percent dollar share) are closing the gap on private label (21.9 percent dollar share). Category dollars were $5.1 billion, up 2.3 percent and units were up 2.2 percent.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Private label | $1,128.5 | 5.0% | 21.9% | |
| Nestle Dreyers Ice Cream Co. | 985.6 | 6.3 | 19.1 | |
| Good Humor/Breyers | 553.0 | 15.7 | 10.7 | |
| Ben & Jerry's Homemade | 465.4 | 19.7 | 9.0 | |
| Wells Enterprises | 368.0 | 4.2 | 7.1 | |

| UNIT SALES TOP VENDORS | (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Private label | 353.5 | 6.2% | $3.19 | |
| Nestle Dreyers Ice Cream Co. | 249.2 | 4.6 | 3.96 | |
| Good Humor/Breyers | 145.7 | 13.0 | 3.80 | |
| Ben & Jerry's Homemade | 117.2 | 16.5 | 3.97 | |
| Wells Enterprises | 83.3 | 2.4 | 4.42 | |

| $ SALES TOP BRANDS | (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Private label | $1,128.5 | 5.0% | 21.9% | |
| Breyers | 499.9 | 15.2 | 9.7 | |
| Ben & Jerry's | 465.4 | 19.7 | 9.0 | |
| Haagen Dazs | 418.8 | 9.6 | 8.1 | |
| Wells Blue Bunny | 284.2 | 7.0 | 5.5 | |
| Dreyer's/Edy's Grand | 251.5 | 8.1 | 4.9 | |
| Dreyer's/Edy's Slowchurned | 249.3 | -5.4 | 4.8 | |
| Turkey Hill | 238.7 | 8.3 | 4.6 | |
| Other Unilever Bestfoods North America | | 222.4 | 34.8 | 4.3 |
| Blue Bell | 207.2 | -63.7 | 4.0 | |
| CATEGORY TOTAL | 5,148.4 | 2.3 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | | |
|---|---|---|---|---|---|
| Private label | 353.5 | 6.2% | $3.19 | | |
| Breyers | 131.0 | 12.6 | 3.81 | | |
| Ben & Jerry's | 117.2 | 16.5 | 3.97 | | |
| Haagen Dazs | 100.0 | 7.2 | 4.19 | | |
| Wells Blue Bunny | 65.7 | 4.9 | 4.33 | | |
| Dreyer's/Edy's Grand | 67.0 | 7.2 | | 3.75 | |
| Dreyer's/Edy's Slowchurned | 65.0 | -6.1 | | 3.84 | |
| Turkey Hill | 79.4 | 4.8 | 3.01 | | |
| Other Unilever Bestfoods North America | | 50.7 | 34.5 | | 4.38 |
| Blue Bell | 45.6 | -65.1 | 4.54 | | |
| | | | | | |
| CATEGORY TOTAL | | 1,383.3 | 2.2 | 3.72 | |

FROZEN YOGURT/TOFU

So Delicious had another strong year. Both dollars and units were up more than 30 percent, placing the brand third overall with 1 2 percent dollar share. Overall category sales did not fair as well, down nearly 10 percent in dollars and 1 2.5 percent in units.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Private label | $62.3 | -4.3% | 21.6% | |
| Kemps | 40.8 | 9.1 | 14.1 | |
| Whitewave Foods Co. | 39.4 | 23.4 | | 13.6 |
| Ben & Jerry's Homemade | 27.5 | -29.9 | | 9.5 |
| Wells Enterprises | 22.4 | -3.7 | | 7.8 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT | |
|---|---|---|---|---|
| Private label | 19.6 | -8.8% | $3.18 | |
| Kemps | 10.9 | 8.2 | 3.76 | |
| Whitewave Foods Co. | 7.5 | 24.7 | | 5.24 |
| Ben & Jerry's Homemade | 7.0 | -32.0 | | 3.90 |
| Wells Enterprises | 5.7 | -5.1 | | 3.93 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE | |
|---|---|---|---|---|
| Private label | $62.3 | -4.3% | 21.6% | |
| Kemps | 40.8 | 9.1 | 14.1 | |
| So Delicious | 34.5 | 30.4 | 12.0 | |
| Ben & Jerry's | 27.5 | -29.9 | 9.5 | |
| Wells Blue Bunny | 22.4 | -2.3 | | 7.8 |
| Dannon Oikos | 16.8 | 3.4 | 5.8 | |
| Dreyer's/Edy's Slowchurned | 12.3 | -24.9 | | 4.3 |
| Healthy Choice | 8.8 | -61.2 | 3.1 | |
| Haagen Dazs | 7.5 | -17.4 | 2.6 | |
| Turkey Hill | 5.5 | -29.2 | 1.9 | |
| | | | | |
| CATEGORY TOTAL | 288.9 | -9.7 | 100.0 | |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Private label | 19.6 | -8.8% | $3.18 |
| Kemps | 10.9 | 8.2 | 3.76 |

```
So Delicious      6.7        30.7         5.13
Ben & Jerry's     7.0       -32.0         3.90
Wells Blue Bunny 5.7        -3.3          3.93
Dannon Oikos      5.1         3.2         3.26
Dreyer's/Edy's Slowchurned 3.1   -25.9         3.97
Healthy Choice    2.4       -62.6         3.73
Haagen Dazs       1.8       -19.9         4.12
Turkey Hill       1.8       -30.2         3.09


CATEGORY TOTAL 76.2         -12.5         3.79
    SHERBET/SORBET/ICES
```

Unilever products were up 31.1 percent, easily the biggest gainer. That was still only good for 6.8 percent dollar share, for both vendor and brand. Private label accounted for almost 45 percent of dollars. Overall, category dollars were down 2.6 percent, units were down 3.6 percent.

[ILLUSTRATION OMITTED]

```
   $ SALES      CHANGE VS.      $
TOP VENDORS (MILLIONS)   YEAR AGO      SHARE

Private label $84.4        3.8%        44.7%
Nestle Dreyers Ice Cream Co.     30.0       -11.4        15.9
Unilever Bestfoods North   12.8        31.1         6.8
    America
Kemps 6.3        4.6          3.3
Prairie Farms Dairy        6.2         0.5          3.3

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO   PER UNIT

Private label  32.5        1.9%        $2.60
Nestle Dreyers Ice Cream Co.      7.4       -13.6        4.04
Unilever Bestfoods North   3.0        35.0         4.27
    America
Kemps 2.0        3.1          3.09
Prairie Farms Dairy        1.9        -1.1         3.29

   $ SALES      CHANGE VS.      $
TOP BRANDS  (MILLIONS)   YEAR AGO      SHARE

Private label $84.4        3.8%        44.7%
Haagen Dazs    24.2       -9.4         12.8
Other Unilever Bestfoods North    12.8        31.1         6.8
    America
Kemps 6.3        4.6          3.3
Prairie Farms  6.2         1.0          3.3
Dean's Country Fresh       4.4         8.5          2.3
WholeFruit     4.3        -1.0          2.3
Ciao Bella     3.8        13.0          2.0
Dreyer's/Edy's 3.6        -9.8          1.9
Friendly's     3.4        21.3          1.8

CATEGORY TOTALS            188.8       -2.6        100.0

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS  (MILLIONS)   YEAR AGO   PER UNIT

Private label  32.5        1.9%        $2.60
Haagen Dazs     6.0       -11.9         4.05
Other Unilever Bestfoods North     3.0        35.0         4.27
    America
Kemps 2.0        3.1          3.09
Prairie Farms  1.9        -0.9         3.29
```

```
Dean's Country Fresh      1.7        8.1        2.59
WholeFruit    1.4        -4.2        2.94
Ciao Bella    0.9        15.3        4.27
Dreyer's/Edy's 0.9      -12.0        3.99
Friendly's    1.1        19.7        3.12


CATEGORY TOTALS63.9       -3.6        2.95
```

FROZEN PIZZA CRUSTS/DOUGH

The cost of making homemade pizza has gone up. Dollar sales were up 22.8 percent, primarily due to a 58-cent increase in average price per unit. Udi's was the top brand at 28.2 percent dollar share. Newcomer to the category, Rich's was the third best selling brand at 9.1 percent dollar share.

[ILLUSTRATION OMITTED]

```
  $ SALES     CHANGE VS.       $
TOP VENDORS (MILLIONS)   YEAR AGO     SHARE


Boulder Brands $5.6        8.8%        28.2%
Private label   2.6       191.2        13.3
Goglanian Bakeries        1.8       NA9.1
Stefano Foods   1.4        15.0         7.2
Kinnikinnick Foods        1.1       -23.1         5.6

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO     PER UNIT


Boulder Brands 1.13.4%      $5.30
Private label   0.7       123.2         3.70
Goglanian Bakeries        0.1NA       19.94
Stefano Foods   0.7        16.6         1.96
Kinnikinnick Foods        0.1       -21.9         7.92


  $ SALES     CHANGE VS.       $
TOP BRANDS  (MILLIONS)   YEAR AGO     SHARE


Udi's         $5.6        8.8%        28.2%
Private label   2.6       191.2        13.3
Richs1.8           NA9.1
Stefano's       1.4        15.0         7.2
Kinnikinnick Foods        1.1       -23.1         5.6
Against The Grain Gourmet 1.0        25.1         4.9
Tiseo0.9        -6.3         4.3
Calise & Sons Bakery      0.8        12.3         3.9
Guttenplans     0.6        -9.3         3.1
House of Pasta  0.5       -14.1         2.5

CATEGORY TOTAL 19.8        22.8       100.0

UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS  (MILLIONS)   YEAR AGO     PER UNIT


Udi's         1.13.4%      $5.30
Private label   0.7       123.2         3.70
Richs         0.1NA       19.94
Stefano's       0.7        16.6         1.96
Kinnikinnick Foods        0.1       -21.9         7.92
Against The Grain Gourmet 0.1        24.4         7.32
Tiseo           0.5        -3.9         1.84
Calise & Sons Bakery      0.40.6                  1.70
Guttenplans     0.5       -12.4         1.27
House of Pasta 0.2       -17.7         2.89


CATEGORY TOTAL 5.62.9       3.56
```

FROZEN PIZZA

A 19-cent increase in average price per unit led to higher dollar sales (3.3 percent) despite a 2.5 percent decrease in units. Di Giorno was the top brand (22.4 percent dollar share) followed by Red Baron (13.2 percent). Nestle USA was the top vendor, with 43.4 percent dollar share.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Nestle USA | $1,960.2 | 2.6% | 43.4% |
| Schwan Food Co. | 883.9 | -1.7 | 19.6 |
| Private label | 502.5 | 10.2 | 11.1 |
| General Mills | 395.3 | -3.4 | 8.8 |
| Palermo Villa | 115.8 | 64.6 | 2.6 |

| TOP VENDORS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Nestle USA | 439.1 | 0.8% | $4.46 |
| Schwan Food Co. | 230.6 | -6.6 | 3.83 |
| Private label | 153.8 | 3.9 | 3.27 |
| General Mills | 277.6 | -8.8 | 1.42 |
| Palermo Villa | 20.9 | 31.6 | 5.53 |

| TOP BRANDS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|
| Di Giorno | $1,009.3 | 5.1% | 22.4% |
| Red Baron | 597.0 | 1.2 | 13.2 |
| Private label | 502.5 | 10.2 | 11.1 |
| Totinos Party Pizza | 377.4 | -2.6 | 8.4 |
| Tombstone | 290.2 | -6.0 | 6.4 |
| Jacks | 236.6 | 21.7 | 5.2 |
| Freschetta | 205.0 | -8.0 | 4.5 |
| California Pizza Kitchen | 144.8 | 4.6 | 3.2 |
| Di Giorno Pizzeria | 118.8 | 33.2 | 2.6 |
| Lean Cuisine | 67.4 | -5.2 | 1.5 |
| CATEGORY TOTAL | 4,515.7 | 3.3 | 100.0 |

| TOP BRANDS | UNIT SALES (MILLIONS) | CHANGE VS. YEAR AGO | AVG. PRICE PER UNIT |
|---|---|---|---|
| Di Giorno | 177.4 | 3.8% | $5.69 |
| Red Baron | 165.0 | -1.2 | 3.62 |
| Private label | 153.8 | 3.9 | 3.27 |
| Totinos Party Pizza | 262.3 | -8.5 | 1.44 |
| Tombstone | 77.4 | -7.1 | 3.75 |
| Jacks | 79.9 | 26.1 | 2.96 |
| Freschetta | 37.5 | -12.1 | 5.46 |
| California Pizza Kitchen | 26.3 | 0.0 | 5.51 |
| Di Giorno Pizzeria | 20.2 | 29.7 | 5.89 |
| Lean Cuisine | 25.9 | -2.0 | 2.60 |
| CATEGORY TOTAL | 1,310.0 | -2.5 | 3.45 |

REFRIGERATED BACON

The No. 1 national brand has a first name ... it is O.S.C.A.R. Oscar Mayer accounted for 19.2 percent of dollar sales, just behind private label (21 percent). Category dollars were down 2.8 percent, primarily due to a 30-cent decrease in average price per unit. Unit sales were up 3.8 percent.

[ILLUSTRATION OMITTED]

| TOP VENDORS | $ SALES (MILLIONS) | CHANGE VS. YEAR AGO | $ SHARE |
|---|---|---|---|

```
Private label $895.0        -5.8%        21.0%
Kraft Foods Group       869.6        -3.8         20.4
Hormel Foods   489.9         1.0         11.5
Wright Brand Foods      349.2         2.3          8.2
Smithfield     273.4        20.6          6.4
```

```
UNIT SALES    CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)    YEAR AGO     PER UNIT


Private label 210.8          1.2%        $4.25
Kraft Foods Group       182.6         0.6          4.76
Hormel Foods    95.3        14.9          5.14
Wright Brand Foods       37.5        14.9          9.32
Smithfield      68.5        28.4          3.99
```

```
 $ SALES      CHANGE VS.       $
TOP BRANDS   (MILLIONS)    YEAR AGO      SHARE


Private label $895.0        -5.8%        21.0%
Oscar Mayer   819.1         -4.2         19.2
Hormel Black Label       373.5         2.0          8.8
Wright        342.4         2.4          8.0
Smithfield    251.1        20.4          5.9
Farmland      210.5         1.6          4.9
Hormel         89.8        -3.2          2.1
Gwaltney       88.4        -8.0          2.1
BarS 84.8     -2.9          2.0
Farmer John    71.5         7.3          1.7


CATEGORY TOTAL          4,266.8        -2.8        100.0
```

```
UNIT SALES    CHANGE VS.   AVG. PRICE
TOP BRANDS   (MILLIONS)    YEAR AGO     PER UNIT


Private label 210.8          1.2%        $4.25
Oscar Mayer   169.0         -0.4          4.85
Hormel Black Label       71.2        18.7          5.25
Wright         37.1        15.0          9.23
Smithfield     60.1        27.7          4.18
Farmland       49.5        10.6          4.26
Hormel         18.8         1.3          4.79
Gwaltney       24.3        -3.7          3.64
BarS26.9       13.3          3.15
Farmer John    14.9        21.3          4.82


CATEGORY TOTAL961.8          3.8          4.44
```

BROWN/POWDER/FLAVORED SUGAR

The category has a sweet year, up 6.3 percent, pushing dollar sales past $407 million. The No. 1 national brand was Domino, up 5.1 percent for a 23.9 percent dollar share. That was still less than half of private label sales, which were 49.2 percent, up 7.2 percent.

[ILLUSTRATION OMITTED]

```
 $ SALES      CHANGE VS.       $
TOP VENDORS (MILLIONS)    YEAR AGO      SHARE


Private label $200.9         7.2%        49.2%
Domino Foods    97.7         5.1         23.9
C & H Sugar Co. 57.3         2.6         14.1
Imperial Sugar Co.       18.3        -8.7          4.5
Amer Crystal Sugar Co.    7.0         6.7          1.7
```

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

```
UNIT SALES    CHANGE VS.    AVG. PRICE
TOP VENDORS (MILLIONS)    YEAR AGO      PER UNIT


Private label 110.6       -0.5%         $1.82
Domino Foods   55.1       -0.9           1.77
C & H Sugar Co.28.3       -3.3           2.03
Imperial Sugar Co.        11.7          -12.3          1.56
Amer Crystal Sugar Co.     3.4           0.3           2.08


   $ SALES     CHANGE VS.        $
TOP BRANDS   (MILLIONS)    YEAR AGO       SHARE


Private label $200.9        7.2%         49.2%
Domino         97.7         5.1          23.9
C & H57.3       2.6         14.0
Imperial Sugar 10.3         0.2           2.5
Dixie Crystals  7.9       -18.0           1.9
Florida Crystals 6.9       18.2           1.7
Crystal Sugar   4.7         6.2           1.2
BetterBody Foods 2.5      835.8           0.6
American Crystal 2.3        7.9           0.6
Wholesome Sweeteners        1.9          10.3           0.5

CATEGORY TOTAL 407.9        6.3         100.0

UNIT SALES    CHANGE VS.    AVG. PRICE
TOP BRANDS   (MILLIONS)    YEAR AGO      PER UNIT


Private label 110.6       -0.5%         $1.82
Domino         55.1       -0.9           1.77
C & H          28.3       -3.3           2.02
Imperial Sugar  6.3       -1.0           1.63
Dixie Crystals  5.4      -22.7           1.48
Florida Crystals1.9        16.5          3.68
Crystal Sugar   2.3       -0.3           2.09
BetterBody Foods0.3      777.8           9.08
American Crystal1.1        1.6           2.06
Wholesome Sweeteners        0.4          11.8           4.37


CATEGORY TOTAL219.3        -1.0           1.86
    CANNED/BOTTLED CORN
```

Top national vendor, Del Monte, inched closer to private label with a 5.3 percent dollar increase, for a 25.9 percent market share. Seneca Foods and Juanita's Foods were also up, 11.1 and 12.1 percent, respectively. Category dollars and units were flat as sales accounted for $628 million.

    [ILLUSTRATION OMITTED]

```
   $ SALES     CHANGE VS.        $
TOP VENDORS (MILLIONS)    YEAR AGO       SHARE


Private label $225.0       -2.3%         35.8%
Del Monte Foods163.1        5.3          25.9
General Mills   92.8       -9.8          24.8
Seneca Foods Corp.         56.1          11.1           8.9
Juanita's Foods 28.6       12.1           4.6

UNIT SALES    CHANGE VS.    AVG. PRICE
TOP VENDORS (MILLIONS)    YEAR AGO      PER UNIT


Private label 327.7        -2.9%        $0.69
Del Monte Foods           142.6          4.4           1.14
General Mills 74.6        -15.0           1.24
Seneca Foods Corp.         77.1          14.7           0.73
```

```
Juanita's Foods11.9          12.5          2.41

  $ SALES      CHANGE VS.     $
TOP BRANDS  (MILLIONS)   YEAR AGO      SHARE

Private label $225.0       -2.3%        35.8%
Del Monte Fresh Cut       117.2          9.6         18.6
Green Giant      78.6     -11.5         12.5
Libby's          50.1      12.0          8.0
Del Monte        34.3      -2.7          5.5
Juanita's        24.1      14.1          3.8
Bush's Best      14.3       3.3          2.3
Green Giant Mexicorn       9.2      -1.2          1.5
Teasdale          6.2      -8.6          1.0
Del Monte Fresh Cut        6.2     -22.0          1.0
  Specialties

CATEGORY TOTAL 628.5        0.1        100.0

UNIT SALES   CHANGE VS.    AVG. PRICE
TOP BRANDS  (MILLIONS)   YEAR AGO    PER UNIT

Private label 327.7        -2.9%        $0.69
Del Monte Fresh Cut       121.4          5.7         0.97
Green Giant      66.2     -16.5          1.19
Libby's          70.1      15.7          0.71
Del Monte        12.0       1.5          2.86
Juanita's         8.7      16.4          2.75
Bush's Best       8.4       1.2          1.70
Green Giant Mexicorn       6.0      -1.4          1.53
Teasdale          2.7      -6.5          2.29
Del Monte Fresh Cut        4.2     -21.4          1.49
  Specialties

CATEGORY TOTAL685.9        -1.0          0.92
  CANNED/BOTTLED GREEN BEANS
```

   Del Monte Fresh Cut was the No. 1 national brand (21 percent dollar share), the only national brand with double-digit dollar share. Fourth ranked Libby's had the greatest increase, up 11.7 percent in dollars. Overall, category dollars were $604 million, essentially the same as the prior year.

   [ILLUSTRATION OMITTED]

```
  $ SALES      CHANGE VS.     $
TOP VENDORS (MILLIONS)   YEAR AGO      SHARE

Private label $218.2       -0.9%        36.1%
Del Monte Foods205.6        0.8         34.0
General Mills    50.3      -7.6          8.3
Seneca Foods Corp.        49.5      11.1          8.2
Allens           26.1      -4.5          4.3

UNIT SALES   CHANGE VS.    AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO    PER UNIT

Private label 304.4        -2.2%        $0.72
Del Monte Foods          165.3       0.0          1.24
General Mills    42.1     -16.3          1.20
Seneca Foods Corp.        67.4      12.9          0.73
Allens           16.8      -2.0          1.55

  $ SALES      CHANGE VS.     $
TOP BRANDS  (MILLIONS)   YEAR AGO      SHARE
```

```
Private label $218.2      -0.9%       36.1%
Del Monte Fresh Cut      127.0        0.0        21.0
Del Monte      57.6        3.1         9.5
Libbys         43.6       11.7         7.2
Green Giant    40.7       -7.4         6.7
The Allens     22.0       -5.8         3.6
Hanover        17.8       -2.5         2.9
Del Monte Fresh Cut       14.5      -16.3         2.4
  Specialties
Glory Foods    11.6        2.9         1.9
Green Giant Kitchen Sliced  8.7     -11.4         1.4


CATEGORY TOTAL 604.4       0.0       100.0

UNIT SALES   CHANGE VS.   AVG. PRICE
TOP BRANDS   (MILLIONS)   YEAR AGO    PER UNIT


Private label 304.4       -2.2%      $0.72
Del Monte Fresh Cut      133.3       -0.4        0.95
Del Monte      20.2        8.5        2.86
Libbys         61.4       13.8        0.71
Green Giant    31.8      -18.1        1.28
The Allens     12.0       -6.4        1.84
Hanover         8.4        0.2        2.11
Del Monte Fresh Cut        9.7      -15.7        1.49
  Specialties
Glory Foods     5.8        0.9        2.01
Green Giant Kitchen Sliced 9.6      -12.0        0.90


CATEGORY TOTAL636.4        -1.4        0.95
  COOKIES
```

Between Oreo and Chips Ahoy, Mondelez dominated the cookie category. Other than private label, it is the only vendor with even double-digit dollar share (40.2 percent). In addition to having the top four national brands, Mondelez also had the biggest gaining brand, BelVita, up 29 percent. Overall category sales were more than $7.3 billion.

[ILLUSTRATION OMITTED]

```
 $ SALES     CHANGE VS.      $
TOP VENDORS (MILLIONS)   YEAR AGO     SHARE


Mondelez International  $2,965.9      3.6%       40.2%
Private label 1,084.7      2.4        14.7
Kellogg Co.     558.4     -3.7         7.5
McKee Foods Corp.        501.8       3.4         6.8
Pepperidge Farm 354.9     -2.0         4.8


UNIT SALES   CHANGE VS.   AVG. PRICE
TOP VENDORS (MILLIONS)   YEAR AGO    PER UNIT


Mondelez International  1,031.1       1.9%      $2.88
Private label  471.7      -1.1         2.30
Kellogg Co.     223.1     -4.3         2.50
McKee Foods Corp.        249.1       3.8         2.01
Pepperidge Farm119.2      -7.8         2.98


 $ SALES     CHANGE VS.      $
TOP BRANDS  (MILLIONS)   YEAR AGO     SHARE


Private label$1,084.7      2.4%       14.7%
Nabisco Oreo    778.8      10.6        10.5
Nabisco Chips Ahoy       608.7      -1.2         8.2
Nabisco Oreo Double Stuf 264.5       0.9         3.5
```

```
Nabisco BelVita 239.5        29.0        3.2
Little Debbie   239.0         2.8        3.2
Lofthouse       187.8         5.1        2.5
Little Debbie Nutty Bar 169.7 5.4               2.3
Nabisco Nilla   153.0         1.0        2.0
Pepperidge Farm Milano 133.3  2.8        1.8


CATEGORY TOTAL7,376.8         2.6      100.0
```

| UNIT SALES TOP BRANDS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Private label | 471.7 | -1.1% | $2.30 |
| Nabisco Oreo | 246.9 | 10.8 | 3.15 |
| Nabisco Chips Ahoy | 230.9 | -1.0 | 2.64 |
| Nabisco Oreo Double Stuf | 85.4 | 0.4 | 3.10 |
| Nabisco BelVita | 74.8 | 27.1 | 3.20 |
| Little Debbie | 120.6 | 2.8 | 1.98 |
| Lofthouse | 51.1 | 3.5 | 3.68 |
| Little Debbie Nutty Bar | 83.0 | 6.5 | 2.04 |
| Nabisco Nilla | 49.9 | 2.0 | 3.06 |
| Pepperidge Farm Milano | 45.5 | -3.4 | 2.93 |

```
CATEGORY TOTAL      2,885.3        0.9        2.56
```

### CONVENIENCE/PET STILL WATER

Water is one of the biggest money generating categories in the store, and showing no signs of slowing. Sales pushed past $7 billion, up 7.5 percent. Units were also up an impressive 6.3 percent. All but one of the top 10 brands improved over last year, led by Glaceau Smart Water, up 20.1 percent and Aquafina, up 11.5 percent.

[ILLUSTRATION OMITTED]

| $ SALES TOP VENDORS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Nestle Waters North America | | $2,229.1 | 4.0% | 30.8% |
| Private label | 2,050.4 | 9.6 | 28.3 |
| Coca-Cola Co. | 681.9 | 8.2 | 9.4 |
| Glaceau Water Co. | 638.0 | 6.0 | 8.8 |
| PepsiCo | 595.0 | 10.7 | 8.2 |

| UNIT SALES TOP VENDORS | CHANGE VS. (MILLIONS) | AVG. PRICE YEAR AGO | PER UNIT |
|---|---|---|---|
| Nestle Waters North America | | 659.5 | 4.7% | $3.38 |
| Private label | 762.6 | 10.9 | 2.69 |
| Coca-Cola Co. | 230.6 | 4.3 | 2.96 |
| Glaceau Water Co. | 395.5 | -0.1 | 1.61 |
| PepsiCo | 199.6 | 7.2 | 2.98 |

| $ SALES TOP BRANDS | CHANGE VS. (MILLIONS) | $ YEAR AGO | SHARE |
|---|---|---|---|
| Private label | $2,050.4 | 9.6% | 28.3% |
| Nestle Pure Life | 719.7 | 0.3 | 9.9 |
| Dasani | 681.3 | 8.3 | 9.4 |
| Aquafina | 590.7 | 11.5 | 8.2 |
| Poland Spring | 441.3 | 7.5 | 6.1 |
| Glaceau Smart Water | 289.3 | 20.1 | 4.0 |
| Deer Park | 247.5 | 7.2 | 3.4 |
| Ozarka | 236.1 | 5.4 | 3.3 |
| Ice Mountain | 189.1 | 5.4 | 2.6 |
| Glaceau Vitamin Water | 185.7 | -3.1 | 2.6 |

```
CATEGORY TOTAL7,247.7        7.5        100.0
```

| UNIT SALES<br>TOP BRANDS | CHANGE VS.<br>(MILLIONS) | AVG. PRICE<br>YEAR AGO | PER UNIT | |
|---|---|---|---|---|
| Private label | 762.6 | 10.9% | $2.69 | |
| Nestle Pure Life | 210.6 | 1.6 | | 3.42 |
| Dasani | 230.4 | 4.5 | 2.96 | |
| Aquafina | 198.1 | 7.8 | 2.98 | |
| Poland Spring | 118.6 | 6.6 | 3.72 | |
| Glaceau Smart Water | 134.9 | 12.6 | | 2.15 |
| Deer Park | 69.0 | 10.9 | 3.58 | |
| Ozarka | 67.3 | 5.6 | 3.51 | |
| Ice Mountain | 53.6 | 5.4 | 3.53 | |
| Glaceau Vitamin Water | 137.8 | -6.0 | | 1.35 |
| CATEGORY TOTAL | 2,715.8 | 6.3 | 2.67 | |

SELTZER/SPARKLING/MINERAL

As sodas and other sugary drinks come under fire, this category seems to benefit. Dollars were up 15 percent and units were up 8.6 percent. The top national vendor was the Talking Rain Beverage Co. at 23.1 percent, just behind private label (23.3 percent). Nestle was a close third at 20 percent.

[ILLUSTRATION OMITTED]

| $ SALES<br>TOP VENDORS | CHANGE VS.<br>(MILLIONS) | $<br>YEAR AGO | SHARE | |
|---|---|---|---|---|
| Private label | $396.9 | 9.3% | 23.3% | |
| Talking Rain Beverage Co. | 394.9 | 7.1 | 23.1 | |
| Nestle Waters North America | | 341.7 | 14.4 | 20.0 |
| Sundance Beverage Co. | 170.8 | 62.0 | 10.0 | |
| Polar Beverages | 93.2 | 20.5 | 5.5 | |

| UNIT SALES<br>TOP VENDORS | CHANGE VS.<br>(MILLIONS) | AVG. PRICE<br>YEAR AGO | PER UNIT | |
|---|---|---|---|---|
| Private label | 418.5 | 5.8% | $0.95 | |
| Talking Rain Beverage Co. | 300.4 | 5.4 | 1.31 | |
| Nestle Waters North America | | 154.1 | 13.1 | 2.22 |
| Sundance Beverage Co. | 45.8 | 65.0 | 3.73 | |
| Polar Beverages | 62.3 | 16.2 | 1.49 | |

| $ SALES<br>TOP BRANDS | CHANGE VS.<br>(MILLIONS) | $<br>YEAR AGO | SHARE | |
|---|---|---|---|---|
| Private label | $396.9 | 9.3% | 23.3% | |
| Sparkling Ice | 333.7 | 14.2 | 19.6 | |
| La Croix | 151.3 | 55.0 | 8.9 | |
| Perrier | 136.4 | 5.9 | 8.0 | |
| San Pellegrino | 109.7 | 8.5 | 6.4 | |
| Polar | 90.3 | 20.6 | 5.3 | |
| Sparkling Ice Lemonade | 58.6 | -20.5 | | 3.4 |
| Schweppes | 39.5 | 41.5 | 2.3 | |
| Vintage | 35.8 | 8.7 | 2.1 | |
| Topo Chico | 31.6 | 18.8 | 1.8 | |
| CATEGORY TOTAL | 1,706.8 | 15.0 | 100.0 | |

| UNIT SALES<br>TOP BRANDS | CHANGE VS.<br>(MILLIONS) | AVG. PRICE<br>YEAR AGO | PER UNIT |
|---|---|---|---|
| Private label | 418.5 | 5.8% | $0.95 |

Tallying the dollars: the Grocery Headquarters annual State of the Industry Almanac takes a comprehensive look at dozens of supermarket categories; 2016 STATE O....

```
Sparkling Ice          245.7        8.4       1.36
La Croix                40.7       60.3       3.72
Perrier                 48.6        9.9       2.81
San Pellegrino          40.2        4.6       2.73
Polar59.4               15.9                  1.52
Sparkling Ice Lemonade              53.0      -6.6      1.11
Schweppes               17.9       27.5       2.21
Vintage                 36.8        7.6       0.97
Topo Chico              13.2      -16.7       2.39

CATEGORY TOTAL                   1,202.6       8.6       1.42
```

**Load-Date:** May 17, 2016

---

**End of Document**



# Snyder's-Lance in NPD drive across eight US snacks brands.

just-food.com

March 31, 2016

Copyright 2016 Gale Group, Inc.
All Rights Reserved
ASAP
Copyright 2016 Aroq Limited

**Length:** 297 words

# Body

Byline: Dean Best

Snyder's-Lance, the US snacks group, is to launch a raft of products across eight of its brands.

Notably, the company is adding to the range of gluten-free products it sells in the US.

It is, for example, launching gluten-free cookies under its Archway brand. US consumers will be able to buy gluten-free sandwich cookies under the company's Lance brand. It already sells Lance gluten-free crackers.

Snyder's-Lance is also adding "larger, deli-style" gluten-free **pretzel crisps** to its Snack Factory range.

Elsewhere, new flavours are being added to the group's Cape Cod, Late July Snacks and Eatsmart Snacks ranges.

"Snacking has become a new way of life as consumers have less time to sit down for big meals," Rod Troni, chief marketing officer at Snyder's-Lance, said.

As well as targeting US shoppers looking for "better-for-you" snacks, Snyder's-Lance said it was adding "premium" lines to its ranges, including a S'mores variant to its Snyder's of Hanover Sweet and Salty Pretzel Pieces line.

Troni added: "With our recent acquisition of Diamond Foods, our total company will have even more innovation in the future, including new items from Kettle Chips, Kettle Brand, Pop Secret, Emerald and Diamond of California."

--

Today (31 March) is the last day you can benefit from our special membership offer, through which you get 15 months of access to just-food.com for the price of 12 - and, along with giving you three months for free, you will also receive two exclusive research reports. Full details can be found here [link omitted].

This article was originally published on just-food.com on 31 March 2016. For authoritative and timely food business information visit http://www.just-food.com.

**Load-Date:** September 20, 2016

End of Document



# Snyder's-Lance in NPD drive across eight US snacks brands

just-food global news

March 31, 2016 Thursday 5:58 PM GMT

Copyright 2016 Aroq Limited All Rights Reserved



**Length:** 252 words

**Byline:** Dean Best

## Body

Snyder's-Lance, the US snacks group, is to launch a raft of products across eight of its brands.

Notably, the company is adding to the range of gluten-free products it sells in the US.

It is, for example, launching gluten-free cookies under its Archway brand. US consumers will be able to buy gluten-free sandwich cookies under the company's Lance brand. It already sells Lance gluten-free crackers.

Snyder's-Lance is also adding "larger, deli-style" gluten-free **pretzel crisps** to its Snack Factory range.

Elsewhere, new flavours are being added to the group's Cape Cod, Late July Snacks and Eatsmart Snacks ranges.

"Snacking has become a new way of life as consumers have less time to sit down for big meals," Rod Troni, chief marketing officer at Snyder's-Lance, said.

As well as targeting US shoppers looking for "better-for-you" snacks, Snyder's-Lance said it was adding "premium" lines to its ranges, including a S'mores variant to its Snyder's of Hanover Sweet and Salty Pretzel Pieces line.

Troni added: "With our recent acquisition of Diamond Foods, our total company will have even more innovation in the future, including new items from Kettle Chips, Kettle Brand, Pop Secret, Emerald and Diamond of California."

--

Today (31 March) is the last day you can benefit from our special membership offer, through which you get 15 months of access to just-food.com for the price of 12 - and, along with giving you three months for free, you will also receive two exclusive research reports. Full details can be found here.

**Load-Date:** March 31, 2016

End of Document



# Press Release: Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands

Dow Jones Institutional News

March 30, 2016 Wednesday 3:33 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

⌐ **DOW JONES** NEWSWIRES

**Length:** 1366 words

## Body

Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands

Lineup satisfies consumers' craving for better-for-you, bold-flavored and indulgent snacks

PR Newswire

CHARLOTTE, N.C., March 30, 2016

CHARLOTTE, N.C., March 30, 2016 /PRNewswire/ -- Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) continues to drive innovation by bringing new and exciting snacks to pantries across the United States in 2016. The new products are debuting across several Snyder's-Lance brands and include a variety of options to satisfy consumers' on-the-go lifestyles, better-for-you diets and general need for premium snacks to share with family and friends for any occasion.

"Snacking has become a new way of life as consumers have less time to sit down for big meals," said Rod Troni, Chief Marketing Officer at Snyder's-Lance. "So let's celebrate snacks. Whether it's enjoying snacks with friends or during a road trip with the family, we believe these new, quality snacks from Snyder's-Lance can enhance those moments and make them even better."

In keeping with the company's initiative to offer a balanced portfolio of snacks that meet the changing needs of consumers, Snyder's-Lance is using some of its most popular brands to deliver innovation in multiple categories.

"With our recent acquisition of Diamond Foods, our total company will have even more innovation in the future, including new items from Kettle Chips(R), Kettle Brand(R), Pop Secret(R), Emerald(R), and Diamond of California(R)," said Troni.

Snyder's of Hanover(R) is expanding its popular line of Sweet and Salty Pretzel Pieces to include a new creation: S'mores. The new flavor combination celebrates the familiar campfire treat with chocolate and marshmallow flavors on sourdough hard pretzel pieces.

```
-- With Snyder's of Hanover Filled Pieces, the longstanding pretzel maker
   has taken the middle out of its pretzels and packed in real peanut butter,
   adding four grams of protein to keep consumers going throughout the day.
   The Filled Pieces are the perfect combination of a salty, crunchy pretzel
   shell with rich, creamy peanut butter.  Snyder's of Hanover(R) is also
   introducing 50 Percent Less Fat Pretzel Pieces that come in two savory
   flavors: Zesty Ranch and Everything.
```

Lance(R), the makers of the first gluten free sandwich cracker, continues to innovate in response to the growing demand for gluten free snacks with a new line of certified gluten free sandwich cookies. The newest product features two baked, crispy cookies on the outside with real peanut butter filling in the middle.

```
-- Also new from Lance(R) is its Lemon Crème Nekot cookies for
   consumers who want to treat themselves to an indulgent snack. The new
   item features a tasty lemon crème filling sandwiched between two,
   tasty Nekot cookies.
```

Cape Cod(R) introduces two Limited Batch flavors, Roasted Black Garlic and Smoked Gouda potato chips. Made in small batches and available for a limited time only, these new chips score big on flavor and include the legendary hearty crunch of Cape Cod's kettle-cooked chips.

```
-- Cape Cod's new Roasted Black Garlic Popcorn features a unique kettle
   cooking recipe that delivers great taste with a mild garlic bite.
```

Snack Factory(R), makers of the original pretzel-shaped cracker, **Pretzel Crisps**(R), is expanding its ever-growing line of Gluten Free **Pretzel Crisps**(R) by offering a larger, deli-style Gluten Free Original **Pretzel Crisps**(R), which are perfect for dipping, topping and pairing with a variety of delicious and healthful ingredients.

```
-- Additionally, Snack Factory(R) will introduce its first innovations
   beyond pretzels this year with the introduction of Tortilla Chips and
   Pita Chips. These new crunchy snacks are free from artificial ingredients
   and pair perfectly with hummus, guacamole and salsa. Try Tortilla Chips
   in Sea Salt and Garlic Hummus, and Pita Chips in Sea Salt and Garlic
   Parmesan flavors.
```

```
-- Later this year, Snack Factory(R) Pretzel Crisps(R) will heat up the

   summer with the limited-edition release of Bacon Habanero Pretzel

   Crisps(R) that combine the irresistible flavor of smoky bacon with the
   heat of habanero.
```

Late July Snacks extends their popular taco truck inspired Clásico Tortilla Chip line with two new mouth-watering flavors. Buffalo Queso Tortilla Chips are seasoned to perfection with hot and savory buffalo spices and blended with organic cheddar cheese. The Sriracha Fresca Tortilla Chips have the bold kick from everyone's favorite hot sauce with a refreshing twist. These chips are made with USDA Certified Organic, Non-GMO Project Verified whole ground corn and are also gluten-free, nut-free and Kosher.

Eatsmart Snacks(R) is making smart snacking more exciting with bold flavors. Made with black, pinto and navy beans, Eatsmart Snacks is launching two varieties of Three Bean Tortilla Chips: Garlic Hummus and Spicy Black Bean. Both items are made with Non-GMO ingredients, contain 14 grams of whole grains, and are gluten-free.

Archway(R) Cookies, known for its homestyle goodness since 1936, is introducing Gluten-Free Cookie Chips. These thin and crispy cookies meet consumers' desire for light indulgency in a unique, gluten-free option. The cookies come in two varieties: Chocolate Chip and Sugar Cookies.

```
-- The long-time cookie maker also introduces new Archway(R) Mini Salted
   Caramel Shortbread, bringing homestyle flavor to a bite-sized cookie.
   Consumers can enjoy the buttery taste of shortbread cookies in every
   batch with a salted caramel sweetness.
```

Stella D'oro(R), which makes premium Italian cookies, breakfast treats and breadsticks, is introducing Lemon Starlets. This star-shaped vanilla cookie has a center filled with delicious lemon fruit.

"At Snyder's-Lance we are passionate about developing options for families looking for more snacking choices, which is why many of our new products are considered better-for-you snacks. This innovation is part of an ongoing commitment our Company made in May 2015 to deliver great choices across our portfolio, with a goal to have one-third of our products classified as better-for-you. We're making great progress, and as of March 2016, nearly 30 percent of our products are considered better-for-you snacks," said Peter L. Michaud, Division President of the Clearview Foods(TM) Division.

The new Snyder's-Lance products are on store shelves now. For more details please visit the brand websites available through  www.snyderslance.com .

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, N.C., manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover(R), Lance(R), Kettle Brand(R), Kettle Chips(R), Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Pop Secret(R), Emerald(R), Diamond of California(R), Late July(R), Krunchers!(R), Tom's(R), Archway(R), Jays(R), Stella D'oro(R), Eatsmart(TM), O-Ke-Doke(R), and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:  www.snyderslance.com . LNCE-G

Photo-  http://photos.prnewswire.com/prnh/20160330/349413

Logo-  http://photos.prnewswire.com/prnh/20150203/173341LOGO

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-introduces-a-variety-of-innovative-new-snacks-across-several-brands-300243402.html

SOURCE Snyder's-Lance, Inc.

/CONTACT: Stacey McCray, stacey.mccray@lgapr.com, 704-552-6565

(END) Dow Jones Newswires

March 30, 2016 11:33 ET (15:33 GMT)

# Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** March 31, 2016

End of Document



# Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands; Lineup satisfies consumers' craving for better-for-you, bold-flavored and indulgent snacks

PR Newswire

March 30, 2016 Wednesday 11:33 AM EST

Copyright 2016 PR Newswire Association LLC All Rights Reserved

**Length:** 1259 words

**Dateline:** CHARLOTTE, N.C., March 30, 2016

## Body

Snyder's-Lance, Inc. (Nasdaq-GS: LNCE) continues to drive innovation by bringing new and exciting snacks to pantries across the United States in 2016. The new products are debuting across several Snyder's-Lance brands and include a variety of options to satisfy consumers' on-the-go lifestyles, better-for-you diets and general need for premium snacks to share with family and friends for any occasion.

"Snacking has become a new way of life as consumers have less time to sit down for big meals," said Rod Troni, Chief Marketing Officer at Snyder's-Lance. "So let's celebrate snacks. Whether it's enjoying snacks with friends or during a road trip with the family, we believe these new, quality snacks from Snyder's-Lance can enhance those moments and make them even better."

In keeping with the company's initiative to offer a balanced portfolio of snacks that meet the changing needs of consumers, Snyder's-Lance is using some of its most popular brands to deliver innovation in multiple categories.

"With our recent acquisition of Diamond Foods, our total company will have even more innovation in the future, including new items from Kettle Chips®, Kettle Brand®, Pop Secret®, Emerald®, and Diamond of California®," said Troni.

Snyder's of Hanover®is expanding its popular line ofSweet and Salty Pretzel Piecesto include a new creation:S'mores.The new flavor combination celebrates the familiar campfire treat with chocolate and marshmallow flavors on sourdough hard pretzel pieces.

With Snyder's of Hanover Filled Pieces, the longstanding pretzel maker has taken the middle out of its pretzels and packed in real peanut butter, adding four grams of protein to keep consumers going throughout the day. The Filled Pieces are the perfect combination of a salty, crunchy pretzel shell with rich, creamy peanut butter. Snyder's of Hanover®is also introducing 50 Percent Less Fat Pretzel Pieces that come in two savory flavors: Zesty Ranch and Everything.

Lance®,the makers of the first gluten free sandwich cracker, continues to innovate in response to the growing demand for gluten free snacks with a new line of certifiedgluten free sandwich crackers. The newest product features two baked, crispy cookies on the outside with real peanut butter filling in the middle.

Also new fromLance®is itsLemon Crème Nekotcookies for consumers who want to treat themselves to an indulgent snack. The new item features a tasty lemon crème filling sandwiched between two, tasty Nekot cookies.

Cape Cod® introduces twoLimited Batch flavors, Roasted Black GarlicandSmoked Goudapotato chips. Made in small batches and available for a limited time only, these new chips score big on flavor and include the legendary hearty crunch of Cape Cod's kettle-cooked chips.

Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands; Lineup satisfies consumers' craving for better-for-you, bold-flavored and in....

Cape Cod's new Roasted Black Garlic Popcorn features a unique kettle cooking recipe that delivers great taste with a mild garlic bite.

Snack Factory®, makers of the original pretzel-shaped cracker, **Pretzel Crisps**®, is expanding its ever-growing line of Gluten Free **Pretzel Crisps**® by offering a larger, deli-style Gluten Free Original **Pretzel Crisps**®, which are perfect for dipping, topping and pairing with a variety of delicious and healthful ingredients.

Additionally, Snack Factory® will introduce its first innovations beyond pretzels this year with the introduction of Tortilla Chips and Pita Chips. These new crunchy snacks are free from artificial ingredients and pair perfectly with hummus, guacamole and salsa. Try Tortilla Chips in Sea Salt and Garlic Hummus, and Pita Chips in Sea Salt and Garlic Parmesan flavors.

Later this year, Snack Factory® **Pretzel Crisps**® will heat up the summer with the limited-edition release of Bacon Habanero **Pretzel Crisps**® that combine the irresistible flavor of smoky bacon with the heat of habanero.

Late July Snacks extends their popular taco truck inspired Clásico Tortilla Chip line with two new mouth-watering flavors. Buffalo Queso Tortilla Chips are seasoned to perfection with hot and savory buffalo spices and blended with organic cheddar cheese. The Sriracha Fresca Tortilla Chips have the bold kick from everyone's favorite hot sauce with a refreshing twist. These chips are made with USDA Certified Organic, Non-GMO Project Verified whole ground corn and are also gluten-free, nut-free and Kosher.

Eatsmart Snacks® is making smart snacking more exciting with bold flavors. Made with black, pinto and navy beans, Eatsmart Snacks is launching two varieties of Three Bean Tortilla Chips: Garlic Hummus and Spicy Black Bean. Both items are made with Non-GMO ingredients, contain 14 grams of whole grains, and are gluten-free.

Archway® Cookies, known for its homestyle goodness since 1936, is introducing Gluten-Free Cookie Chips. These thin and crispy cookies meet consumers' desire for light indulgency in a unique, gluten-free option. The cookies come in two varieties: Chocolate Chip and Sugar Cookies.

The long-time cookie maker also introduces new Archway® Mini Salted Caramel Shortbread, bringing homestyle flavor to a bite-sized cookie. Consumers can enjoy the buttery taste of shortbread cookies in every batch with a salted caramel sweetness.

Stella D'oro®, which makes premium Italian cookies, breakfast treats and breadsticks, is introducing Lemon Starlets. This star-shaped vanilla cookie has a center filled with delicious lemon fruit.

"At Snyder's-Lance we are passionate about developing options for families looking for more snacking choices, which is why many of our new products are considered better-for-you snacks. This innovation is part of an ongoing commitment our Company made in May 2015 to deliver great choices across our portfolio, with a goal to have one-third of our products classified as better-for-you. We're making great progress, and as of March 2016, nearly 30 percent of our products are considered better-for-you snacks," said Peter L. Michaud, Division President of the Clearview FoodsTM Division.

The new Snyder's-Lance products are on store shelves now. For more details please visit the brand websites available through http://www.snyderslance.com.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, N.C., manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, cookies, tortilla chips, restaurant style crackers, popcorn, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Iowa, Wisconsin, and the United Kingdom. Products are sold under the Snyder's of Hanover®,

Snyder's-Lance Introduces a Variety of Innovative New Snacks Across Several Brands; Lineup satisfies consumers' craving for better-for-you, bold-flavored and in....

Lance®, Kettle Brand®, Kettle Chips®, Cape Cod®, Snack Factory® **Pretzel Crisps**®, Pop Secret®, Emerald®, Diamond of California®, Late July®, Krunchers!®, Tom's®, Archway®, Jays®, Stella D'oro®, Eatsmart(TM), O-Ke-Doke®, and other brand names along with a number of third party brands. Products are distributed nationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. For more information, visit the Company's corporate web site:http://www.snyderslance.com. LNCE-G

Photo-http://photos.prnewswire.com/prnh/20160330/349413

Logo-　　　http://photos.prnewswire.com/prnh/20150203/173341LOGO

To view the original version on PR Newswire, visit:http://www.prnewswire.com/news-releases/snyders-lance-introduces-a-variety-of-innovative-new-snacks-across-several-brands-300243402.html

SOURCE Snyder's-Lance, Inc.

CONTACT: Stacey McCray, stacey.mccray@lgapr.com, 704-552-6565

**Load-Date:** March 31, 2016

---

End of Document



# Huge uptick in volume and transaction size, with healthy food and ingredients among most active categories

newhope360.com

March 28, 2016

Copyright 2016 Penton Business Media, Inc All Rights Reserved

**Length:** 1906 words

**Byline:** Rodney Clark

## Body

Strong boardroom confidence. Relatively stable and increasing capital markets environments. Continued strong corporate earnings growth. Low-cost debt financing and large stockpiles of corporate cash. The elements that keep the M&A environment strong for hunting deals and making deals haven't gone away. So there's certainly no surprise that global M&A activity grew in 2015.

What is, perhaps, surprising is the fact that global M&A activity actually accelerated in 2015, increasing by a whopping 42% to hit a record high level of approximately $4.7 trillion. In the United States, M&A activity saw an even larger increase of approximately 64%, to $2.3 trillion.

This high level of activity was driven by a slew of large, mega-deals announced at a record pace during the year across a number of key industries. The numbers are somewhat staggering:    in total, there were 71 transactions valued at over $10 billion and a total of 10 transactions valued at over $50 billion.

With those kinds of numbers, 2015 will go down in the history books as the "Year of the Mega Deal."

Sized up

While these headline numbers are record-breaking, they distract from a key trend that emerged during the year. Transaction volume was up considerably in 2015, but the total number of transactions remained flat across regions and market segments. In other words, the deals are getting bigger, but the level of activity is not increasing. This was certainly true in the U.S., where total transactions declined slightly and both middle market and private equity activity began to decelerate. We saw the same thing in global financial sponsor exit volume, which fell below the record levels reached in 2014. M&A activity is certainly healthy, but could this potentially signal a deceleration in future M&A activity?

In line with the global M&A market, the volume in the U.S. nutrition industry was up significantly with bigger deals leading the charge, but in contrast to the broader market, the number of deals also rose. For the 2015 Top 10 Deals of the Year, aggregate transaction totaled roughly $29 billion, or approximately $2.9 billion per transaction-more than four times larger on both an overall volume and a per deal basis than in 2014. And while this is skewed by JAB Holding Co.'s acquisition of Keurig Green Mountain and a slew of other multi-billion transactions, the numbers of deals within the nutrition industry also increased at a very strong pace, likely reaching record levels.

In that context, let's take a look at the NBJ Top 10 deals of 2015:

JAB Holding Co. acquires Keurig Green Mountain

On December 7, JAB Holding, an investment vehicle of the Reimann Family, announced its third and largest acquisition in the U.S. coffee industry to date-the acquisition of Keurig Green Mountain for $13.9 billion. This transaction follows the control acquisitions of Peet's Coffee & Tea and Caribou Coffee Company and punctuates the somewhat rocky end of life as a public company for Keurig Green Mountain, which in the recent past has been plagued by activist investor David Einhorn, beset by SEC accounting probes, management changes and more recently sluggish financial results. Despite these more recent challenges, Keurig Green Mountain will remain best known for its innovation in the coffee industry with the launch of its personal beverage system based on single-serve K-cups, revolutionizing the way consumers prepare and enjoy beverages.

J.M. Smucker Company acquires Big Heart Pet Brands

Continuing its pursuit of highly strategic M&A, J.M. Smucker on February 3 announced that it had signed definitive agreements to acquire Big Heart Pet Brands from its private equity owners for approximately $5.8 billion. Big Heart Pet Brands ranked as the largest stand-alone producer of premium branded pet food and snacks, with a stable of leading brands, including Meow Mix, Natural Balance and Milk-Bone. The acquisition by J.M. Smucker is the largest in the company's 118-year history and added a new and highly strategic division to the company-pet food and snacks, which remains one of the highest growth areas in the center of the store. J.M. Smucker is hoping to benefit from these higher growth categories, and with the continued strong trends underlying the pet industry that appears a pretty safe bet. Only time will tell if the company's bold foray into pet products pays off, but the company expects to achieve around $200 million in annual synergies within the first few years post close-ample "cushion" to help achieve targeted financial results.

Leonard Green & Partners and TPG acquire Life Time Fitness

In March, in what would turn out to be both one of the largest take-private transactions and one of the largest transactions of the year in the nutrition industry, Life Time Fitness announced that it had agreed to be taken private by two of the more prominent private equity firms in recent years, Leonard Green & Partners and TPG. The transaction was valued at more than $4 billion and followed a number of months of review of "strategic alternatives," which is most often code in the M&A industry for "up for sale". It also followed on the heels of activist investor Marcato Capital Management, which had amassed close to a 7% stake in the company, prompting Life Time Fitness to evaluate the conversion of its real estate assets into a real estate investment trust and adopt a shareholder rights plan prohibiting anyone from accumulating more than a 9.8% stake in the company. Life Time Fitness, which completed its initial public offering in 2004, has been experiencing significant competition from lower-priced gym and workout formats, as well as new market entrants such as Peloton, SoulCycle and CrossFit, which have been attracting workout enthusiasts at high rates.

Snyder's-Lance acquires Diamond Foods

Following less than a year after the creation of a "better-for-you" snack division in late 2014, and the rebranding of that division in early 2015 to Clearview Foods, Snyder's-Lance announced in October that it would acquire Diamond Foods for approximately $1.9 billion, the company's largest transaction in recent years. This addition to the company's healthy snacks division enhances Snyder-Lance's footprint in better-for-you snacking, adding a portfolio of iconic snack brands, strengthening its direct store delivery network and increasing the company's overall annual sales to approximately $2.6 billion. In recent years, the company has made great strides in migrating to a healthier overall offering, acquiring key companies and brands such as **Pretzel Crisps** and Late July and then combining those brands and its other healthy snacking brands to form the Clearview Foods platform, establishing it as a leading competitor in the high growth snack industry.

Pinnacle Foods acquires Boulder Brands

Huge uptick in volume and transaction size, with healthy food and ingredients among most active categories

As we have written in previous issues, the number of companies affecting significant transformation via healthier M&A is a long-term trend that is here to stay. So it shouldn't have been a surprise when, in November, Pinnacle Foods, the owner of a portfolio of household name brands such as Bird's Eye, Hungry Man, Duncan Hines and Aunt Jemima, announced the $975 million acquisition of Boulder Brands. This transaction highlights a significant push by Pinnacle into healthier foods. It also ends a somewhat volatile corporate history for Boulder Brands, from launching as a special purpose acquisition corporation to becoming the darling of natural and organic, and more recently having fallen on hard times due to financial performance issues and management changes. Given the company's recent challenges, it is not surprising either that Pinnacle announced the transaction as a "synergy-rich" combination with significant synergies and the need for portfolio optimization.

Hormel Foods acquires Applegate Farms

While this transaction can be billed by some as merely a classic example of a company being acquired by the most logical industry competitor, the acquisition by Hormel Foods of Applegate Farms for $775 million is more than a little interesting. Not only does it rank as Hormel's largest acquisition in the company's history, but also it adds to the company's portfolio the #1 brand in the natural and organic value-added prepared meats category. At a time when consumers are choosing healthier alternatives, Applegate Farms has remained true to its mission and established itself as an authentic brand within both natural and conventional grocery-by bringing transparency and clean ingredients to American staples, such as hot dogs, bacon and deli meat. This acquisition is a strong follow-on to Hormel's Muscle Milk (CytoSport) transaction completed in 2014.

WhiteWave acquires Vega and Wallaby

In recent years, there likely has been no company more active and prolific in healthy M&A than WhiteWave Foods Corporation. In 2015, the company continued its buying spree, adding two more significant brands to its plant-based food and beverage portfolio. In June, the company announced the $550 million acquisition of Vega, a pioneer and the leader in plant-based nutrition products, primarily focused on powdered shakes and snack bars containing nutrient-dense superfoods. This transaction was highly strategic and enabled WhiteWave to become the leader in plant-based protein, a category that has caught the attention of consumers and is experiencing some of the highest growth rates in the food industry. In August, the company announced the acquisition of Wallaby for $125 million, adding west-coast manufacturing and both Greek- and Australian-style yogurt products. The addition of Wallaby enables WhiteWave to expand its presence in yogurt, which continues to play a key role in healthy food and beverage and has been an expansion focus for the company for some time.

SunOpta acquires Sunrise Growers

In July, SunOpta announced a transformational transaction. The acquisition of Sunrise Growers for $450 million establishes the combined company as a global leader in the high-growth frozen fruit category. The transaction added approximately $300 million in revenues-an increase of close to 25% of SunOpta's total revenues-and is expected to result in approximately $10 million in synergies through the rationalization of procurement, logistics and other operational areas.

Kerry Group acquires three companies

In October, Kerry Group, a global leader in ingredients, flavor and food, announced a trio of acquisitions-Red Arrow Products, Island Oasis and Biothera Inc.'s Wellmune-for a total of approximately $735 million. These acquisitions expand Kerry's taste and nutritional platforms, provide Kerry with strong growth opportunities and bring innovative technology platforms. Red Arrow Products produces natural smoke and grill flavors for the food industry. Island Oasis creates cocktail mixes, coffee blends, nutritional beverages and customized beverage equipment for restaurants and hospitality industries. Wellmune is a brand of natural food, beverages and supplements to benefit the immune system.

Huge uptick in volume and transaction size, with healthy food and ingredients among most active categories

A Number of Notable Financings

In addition to the large number of M&A transactions within the industry, there was also a significant number of notable financings that were completed, including the initial public offerings of Amplify Snacks, Blue Buffalo and Planet Fitness, as well as the private financings of Califia Farms and Peloton, which completed financings of $50 million and $75 million, respectively.

**Load-Date:** June 21, 2016

---

End of Document



# 'Year of the mega deal': Healthy food, ingredients among most active categories for M&A in 2015

newhope360.com

March 28, 2016

Copyright 2016 Penton Business Media, Inc All Rights Reserved

**Length:** 1855 words

**Byline:** Rodney Clark

## Body

Strong boardroom confidence. Relatively stable and increasing capital markets environments. Continued strong corporate earnings growth. Low-cost debt financing and large stockpiles of corporate cash. The elements that keep the M&A environment strong for hunting deals and making deals haven't gone away. So there's certainly no surprise that global M&A activity grew in 2015.

What is, perhaps, surprising is the fact that global M&A activity actually accelerated in 2015, increasing by a whopping 42 percent to hit a record high level of approximately $4.7 trillion. In the United States, M&A activity saw an even larger increase of approximately 64 percent, to $2.3 trillion.

This high level of activity was driven by a slew of large, mega-deals announced at a record pace during the year across a number of key industries. The numbers are somewhat staggering:    in total, there were 71 transactions valued at over $10 billion and a total of 10 transactions valued at over $50 billion.

With those kinds of numbers, 2015 will go down in the history books as the "Year of the Mega Deal."

Sized up

While these headline numbers are record-breaking, they distract from a key trend that emerged during the year. Transaction volume was up considerably in 2015, but the total number of transactions remained flat across regions and market segments. In other words, the deals are getting bigger, but the level of activity is not increasing. This was certainly true in the U.S., where total transactions declined slightly and both middle market and private equity activity began to decelerate. We saw the same thing in global financial sponsor exit volume, which fell below the record levels reached in 2014. M&A activity is certainly healthy, but could this potentially signal a deceleration in future M&A activity?

In line with the global M&A market, the volume in the U.S. nutrition industry was up significantly with bigger deals leading the charge, but in contrast to the broader market, the number of deals also rose. For the 2015 Top 10 Deals of the Year, aggregate transaction totaled roughly $29 billion, or approximately $2.9 billion per transaction-more than four times larger on both an overall volume and a per deal basis than in 2014. And while this is skewed by JAB Holding Co.'s acquisition of Keurig Green Mountain and a slew of other multi-billion transactions, the numbers of deals within the nutrition industry also increased at a very strong pace, likely reaching record levels.

In that context, let's take a look at the NBJ Top 10 deals of 2015:

Sized up

On December 7, JAB Holding, an investment vehicle of the Reimann Family, announced its third and largest acquisition in the U.S. coffee industry to date-the acquisition of Keurig Green Mountain for $13.9 billion. This transaction follows the control acquisitions of Peet's Coffee & Tea and Caribou Coffee Company and punctuates the somewhat rocky end of life as a public company for Keurig Green Mountain, which in the recent past has been plagued by activist investor David Einhorn, beset by SEC accounting probes, management changes and more recently sluggish financial results. Despite these more recent challenges, Keurig Green Mountain will remain best known for its innovation in the coffee industry with the launch of its personal beverage system based on single-serve K-cups, revolutionizing the way consumers prepare and enjoy beverages.

Sized up

Continuing its pursuit of highly strategic M&A, J.M. Smucker on February 3 announced that it had signed definitive agreements to acquire Big Heart Pet Brands from its private equity owners for approximately $5.8 billion. Big Heart Pet Brands ranked as the largest stand-alone producer of premium branded pet food and snacks, with a stable of leading brands, including Meow Mix, Natural Balance and Milk-Bone. The acquisition by J.M. Smucker is the largest in the company's 118-year history and added a new and highly strategic division to the company-pet food and snacks, which remains one of the highest growth areas in the center of the store. J.M. Smucker is hoping to benefit from these higher growth categories, and with the continued strong trends underlying the pet industry that appears a pretty safe bet. Only time will tell if the company's bold foray into pet products pays off, but the company expects to achieve around $200 million in annual synergies within the first few years post close-ample "cushion" to help achieve targeted financial results.

Sized up

In March, in what would turn out to be both one of the largest take-private transactions and one of the largest transactions of the year in the nutrition industry, Life Time Fitness announced that it had agreed to be taken private by two of the more prominent private equity firms in recent years, Leonard Green & Partners and TPG. The transaction was valued at more than $4 billion and followed a number of months of review of "strategic alternatives," which is most often code in the M&A industry for "up for sale". It also followed on the heels of activist investor Marcato Capital Management, which had amassed close to a 7% stake in the company, prompting Life Time Fitness to evaluate the conversion of its real estate assets into a real estate investment trust and adopt a shareholder rights plan prohibiting anyone from accumulating more than a 9.8% stake in the company. Life Time Fitness, which completed its initial public offering in 2004, has been experiencing significant competition from lower-priced gym and workout formats, as well as new market entrants such as Peloton, SoulCycle and CrossFit, which have been attracting workout enthusiasts at high rates.

Sized up

Following less than a year after the creation of a "better-for-you" snack division in late 2014, and the rebranding of that division in early 2015 to Clearview Foods, Snyder's-Lance announced in October that it would acquire Diamond Foods for approximately $1.9 billion, the company's largest transaction in recent years. This addition to the company's healthy snacks division enhances Snyder's-Lance's footprint in better-for-you snacking, adding a portfolio of iconic snack brands, strengthening its direct store delivery network and increasing the company's overall annual sales to approximately $2.6 billion. In recent years, the company has made great strides in migrating to a healthier overall offering, acquiring key companies and brands such as **Pretzel Crisps** and Late July and then combining those brands and its other healthy snacking brands to form the Clearview Foods platform, establishing it as a leading competitor in the high growth snack industry.

Sized up

'Year of the mega deal': Healthy food, ingredients among most active categories for M&A in 2015

As we have written in previous issues, the number of companies affecting significant transformation via healthier M&A is a long-term trend that is here to stay. So it shouldn't have been a surprise when, in November, Pinnacle Foods, the owner of a portfolio of household name brands such as Bird's Eye, Hungry Man, Duncan Hines and Aunt Jemima, announced the $975 million acquisition of Boulder Brands. This transaction highlights a significant push by Pinnacle into healthier foods. It also ends a somewhat volatile corporate history for Boulder Brands, from launching as a special purpose acquisition corporation to becoming the darling of natural and organic, and more recently having fallen on hard times due to financial performance issues and management changes. Given the company's recent challenges, it is not surprising either that Pinnacle announced the transaction as a "synergy-rich" combination with significant synergies and the need for portfolio optimization.

Sized up

While this transaction can be billed by some as merely a classic example of a company being acquired by the most logical industry competitor, the acquisition by Hormel Foods of Applegate Farms for $775 million is more than a little interesting. Not only does it rank as Hormel's largest acquisition in the company's history, but also it adds to the company's portfolio the #1 brand in the natural and organic value-added prepared meats category. At a time when consumers are choosing healthier alternatives, Applegate Farms has remained true to its mission and established itself as an authentic brand within both natural and conventional grocery-by bringing transparency and clean ingredients to American staples, such as hot dogs, bacon and deli meat. This acquisition is a strong follow-on to Hormel's Muscle Milk (CytoSport) transaction completed in 2014.

Sized up

In recent years, there likely has been no company more active and prolific in healthy M&A than WhiteWave Foods Corporation. In 2015, the company continued its buying spree, adding two more significant brands to its plant-based food and beverage portfolio. In June, the company announced the $550 million acquisition of Vega, a pioneer and the leader in plant-based nutrition products, primarily focused on powdered shakes and snack bars containing nutrient-dense superfoods. This transaction was highly strategic and enabled WhiteWave to become the leader in plant-based protein, a category that has caught the attention of consumers and is experiencing some of the highest growth rates in the food industry. In August, the company announced the acquisition of Wallaby for $125 million, adding west-coast manufacturing and both Greek- and Australian-style yogurt products. The addition of Wallaby enables WhiteWave to expand its presence in yogurt, which continues to play a key role in healthy food and beverage and has been an expansion focus for the company for some time.

Sized up

In July, SunOpta announced a transformational transaction. The acquisition of Sunrise Growers for $450 million establishes the combined company as a global leader in the high-growth frozen fruit category. The transaction added approximately $300 million in revenues-an increase of close to 25% of SunOpta's total revenues-and is expected to result in approximately $10 million in synergies through the rationalization of procurement, logistics and other operational areas.

Sized up

In October, Kerry Group, a global leader in ingredients, flavor and food, announced a trio of acquisitions-Red Arrow Products, Island Oasis and Biothera Inc.'s Wellmune-for a total of approximately $735 million. These acquisitions expand Kerry's taste and nutritional platforms, provide Kerry with strong growth opportunities and bring innovative technology platforms. Red Arrow Products produces natural smoke and grill flavors for the food industry. Island Oasis creates cocktail mixes, coffee blends, nutritional beverages and customized beverage equipment for restaurants and hospitality industries. Wellmune is a brand of natural food, beverages and supplements to benefit the immune system.

Sized up

In addition to the large number of M&A transactions within the industry, there was also a significant number of notable financings that were completed, including the initial public offerings of Amplify Snacks, Blue Buffalo and Planet Fitness, as well as the private financings of Califia Farms and Peloton, which completed financings of $50 million and $75 million, respectively.

**Load-Date:** June 21, 2016

_____

End of Document



# Clearlake Capital acquires That's How We Roll

US Official News

March 25, 2016 Friday

Copyright 2016 Plus Media Solutions Private Limited All Rights Reserved



**Length:** 240 words

**Dateline:** Lahore

## Body

Van Buren: Institute of Food Technologists has issued the following news release:

Clearlake Capital Group has acquired That's How We Roll (THWR), a provider of high quality, branded, better-for-you snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips. Terms of the transaction were not disclosed.

Clearlake is partnering with THWR Founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the company. Zuppichini is an industry veteran who was on the founding team of **Pretzel Crisps** and also served as national sales manager before its parent company, Snack Factory, was sold to Snyder's-Lance. THWR will remain based in Fairfield, N.J., and will continue to be led by Zuppichini and his team.

"We are excited to partner with Aldo, Sammy, Amy, and the rest of the team at That's How We Roll and to continue supporting the company's growth as they strive to meet the demands of today's health conscious, perceptive consumers," said Jos&eacute; Feliciano and Behdad Eghbali, co-founders and managing partners of Clearlake. "With better-for-you snacks that include options such as non-GMO and gluten-free in a variety of delicious flavors, we believe Dippin' Chips and Mrs. Thinsters are well-positioned to attract consumers looking to make healthier lifestyle choices."

Clearlake Capital acquires That's How We Roll

In case of any query regarding this article or other content needs please contact:

editorial@plusmediasolutions.com

**Load-Date:** March 26, 2016

---

End of Document



# Clearlake Capital Acquires That's How We Roll, LLC, Maker of Premium Branded Snack Offerings Mrs. Thinsters and Dippin' Chips; Investment Made Through Clearlake's Better For You Holdings Platform, in Conjunction with That's How We Roll Founder Aldo Zuppichini

Business Wire

March 21, 2016 Monday 11:00 AM GMT

Copyright 2016 Business Wire, Inc.

**Distribution:** Business Editors; Financial Editors; Retail Writers

**Length:** 775 words

**Dateline:** SANTA MONICA, Calif.

## Body

Clearlake Capital Group, L.P. (together with its affiliates, "Clearlake") announced that it has acquired That's How We Roll, LLC ("THWR" or the "Company"), a leading provider of high quality, branded, better-for-you snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips. The acquisition was completed as part of Clearlake's recently announced Better For You Holdings platform. Transaction terms were not announced.

Clearlake is partnering with THWR founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the Company. Zuppichini is an industry veteran who was on the founding team of **Pretzel Crisps** and also served as National Sales Manager before its parent company, Snack Factory, was sold to Snyder's-Lance. He was also a founding member of NY Style Bagel Chips, growing U.S. sales significantly as National Sales Manager before its successful sale to Nabisco. THWR will remain based in Fairfield, NJ, and will continue to be led by Zuppichini and its team of seasoned professionals, including Senior Vice President of Marketing and Operations Sam Kestenbaum, and Vice President of Sales Amy Kiley.

"We are excited to partner with Aldo, Sammy, Amy, and the rest of the team at That's How We Roll and to continue supporting the Company's growth as they strive to meet the demands of today's health conscious, perceptive consumers," said José Feliciano and Behdad Eghbali, Co-Founders and Managing Partners of Clearlake. "With better for you snacks that include options such as non-GMO and gluten free in a variety of delicious flavors, we believe Dippin' Chips and Mrs. Thinsters are well-positioned to attract consumers looking to make healthier lifestyle choices."

"Clearlake's partnership will allow us to extend our resources for product innovation, accelerate nationwide distribution, and provide consumers with more premium healthy snack options without sacrificing taste," said Zuppichini. "We are very excited about the future, and our team looks forward to continued growth."

Arta Tabaee, a Principal at Clearlake, added, "Aldo and the team have fantastic retail relationships, consumer insights, supply chain capabilities and, most importantly, energy and passion, which are necessary to building a leading platform in this fast-growing category. We look forward to continuing to sponsor THWR's position as an innovator in this highly dynamic space, and are pursuing additional investments as part of our Better For You portfolio."

That's How We Roll offers consumers better-for-you, premium snack options that are certified non-GMO and MSG-free under two premier brands: Mrs. Thinsters and Dippin Chips. Mrs. Thinsters are low-calorie, thin, crispy, and deliciously crunchy cookies available in a variety of flavors including Cake Batter, Chocolate Chip, Brownie Batter,

Original Waffle Crisps, Pumpkin Spice, and the recently introduced Toasted Coconut. Mrs. Thinsters cookies are non-GMO, made with simple ingredients found in any kitchen, and do not include corn syrup or any artificial ingredients. Dippin' Chips are uniquely designed dippable tortilla chips offered in a variety of delicious flavors like Veggie, Fiesta Bean, Super Grain, Original Sea Salt, and Blue Corn. Dippin' Chips are certified gluten-free and use non-GMO ingredients. These products are available in over 10,000 grocery, club and mass locations across North America.

About That's How We Roll

That's How We Roll is a leading marketer of a high-quality, branded shelf-stable foods across North America. Based in Fairfield, New Jersey, That's How We Roll products include Dippin Chips and Mrs. Thinsters. Distribution can be found in over 10,000 locations within grocery, club and mass. More information is available at www.dippinchips.com     www.mrsthinsters.com .

About Clearlake Capital Group

Clearlake Capital Group, L.P. is a private investment firm with a sector-focused approach. The firm seeks to partner with world-class management teams by providing patient, long-term capital to dynamic businesses that can benefit from Clearlake's operational and strategic expertise. The firm's core target sectors include industrials, energy and power; technology, communications and business services; and consumer products and services. Clearlake currently has over $3.5 billion of assets under management. More information is available at www.clearlakecapital.com .

View source version on businesswire.com: http://www.businesswire.com/news/home/20160321005341/en/

CONTACT: Media:
Owen Blicksilver Public Relations, Inc.
Kristin Celauro, 732-433-5200
kristin@blicksilverpr.com
or
Jennifer Hurson, 845-507-0571
jennifer@blicksilverpr.com

http://www.businesswire.com

**Load-Date:** March 22, 2016

# Clearlake Capital Acquires That's How We Roll, Maker of Premium Branded Snack Offerings Thinsters, Dippin' Chips

India Investment News

March 21, 2016 Monday 6:30 AM EST

Copyright 2016 Contify.com All Rights Reserved

**Length:** 574 words

# Body

March 21 -- Clearlake Capital Group, L.P. (together with its affiliates, "Clearlake") announced that it has acquired That's How We Roll, LLC ("THWR" or the "Company"), a leading provider of high quality, branded, better-for-you snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips. The acquisition was completed as part of Clearlake's recently announced Better For You Holdings platform. Transaction terms were not announced.

Clearlake is partnering with THWR founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the Company. Zuppichini is an industry veteran who was on the founding team of **Pretzel Crisps** and also served as National Sales Manager before its parent company, Snack Factory, was sold to Snyder's-Lance. He was also a founding member of NY Style Bagel Chips, growing U.S. sales significantly as National Sales Manager before its successful sale to Nabisco. THWR will remain based in Fairfield, NJ, and will continue to be led by Zuppichini and its team of seasoned professionals, including Senior Vice President of Marketing and Operations Sam Kestenbaum, and Vice President of Sales Amy Kiley.

"We are excited to partner with Aldo, Sammy, Amy, and the rest of the team at That's How We Roll and to continue supporting the Company's growth as they strive to meet the demands of today's health conscious, perceptive consumers," said Jose Feliciano and Behdad Eghbali, Co-Founders and Managing Partners of Clearlake. "With better for you snacks that include options such as non-GMO and gluten free in a variety of delicious flavors, we believe Dippin' Chips and Mrs. Thinsters are well-positioned to attract consumers looking to make healthier lifestyle choices."

"Clearlake's partnership will allow us to extend our resources for product innovation, accelerate nationwide distribution, and provide consumers with more premium healthy snack options without sacrificing taste," said Zuppichini. "We are very excited about the future, and our team looks forward to continued growth."

Arta Tabaee, a Principal at Clearlake, added, "Aldo and the team have fantastic retail relationships, consumer insights, supply chain capabilities and, most importantly, energy and passion, which are necessary to building a leading platform in this fast-growing category. We look forward to continuing to sponsor THWR's position as an innovator in this highly dynamic space, and are pursuing additional investments as part of our Better For You portfolio."

That's How We Roll offers consumers better-for-you, premium snack options that are certified non-GMO and MSG-free under two premier brands: Mrs. Thinsters and Dippin' Chips. Mrs. Thinsters are low-calorie, thin, crispy, and deliciously crunchy cookies available in a variety of flavors including Cake Batter, Chocolate Chip, Brownie Batter, Original Waffle Crisps, Pumpkin Spice, and the recently introduced Toasted Coconut. Mrs. Thinsters cookies are non-GMO, made with simple ingredients found in any kitchen, and do not include corn syrup or any artificial ingredients. Dippin' Chips are uniquely designed dippable tortilla chips offered in a variety of delicious flavors like Veggie, Fiesta Bean, Super Grain, Original Sea Salt, and Blue Corn. Dippin' Chips are certified gluten-free and use

non-GMO ingredients. These products are available in over 10,000 grocery, club and mass locations across North America.

Source: Clearlake Capital Group

**Load-Date:** March 22, 2016

End of Document



# Clearlake Capital Acquires US Snack Maker That's How We Roll

M&A Navigator

March 21, 2016 Monday

Copyright 2016 Normans Media Limited All Rights Reserved


NAVIGATOR

**Length:** 238 words

## Body

MANAVIGATOR-March 21, 2016-Clearlake Capital Acquires US Snack Maker That's How We Roll

US-based private equity firm Clearlake Capital Group, L.P. has acquired US-based branded snack maker That's How We Roll, LLC, the company said.

That's How We Roll is a provider of " better-for-you" snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips.
The acquisition was completed as part of Clearlake's recently announced Better For You Holdings platform.
Transaction terms were not announced.
Clearlake is partnering with THWR founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the company.

Zuppichini was on the founding team of **Pretzel Crisps** and also served as national sales manager before its parent company, Snack Factory, was sold to Snyder's-Lance.
He was also a founding member of NY Style Bagel Chips, working there as national sales manager before that company's sale to Nabisco.
THWR will remain based in Fairfield, NJ, and will continue to be led by Zuppichini and its team of seasoned professionals, including Senior Vice President of Marketing and Operations Sam Kestenbaum, and Vice President of Sales Amy Kiley.
Country: USA
Sector: Food/Beverages/Tobacco
Target: That's How We Roll, LLC
Buyer: Clearlake Capital Group, L.P.
Vendor:
Deal size in USD:
Type: LBO
Financing:
Status: Closed
Buyer advisor: , ,
Comment: Terms of the deal were not disclosed

**Load-Date:** March 22, 2016

**End of Document**



# Clearlake Capital Acquires US Snack Maker That's How We Roll

Internet Business News

March 21, 2016 Monday

Copyright 2016 Normans Media Limited All Rights Reserved



**Length:** 184 words

# Body

21 March 2016 - US-based private equity firm Clearlake Capital Group, L.P. has acquired US-based branded snack maker That's How We Roll, LLC, the company said.

That's How We Roll is a provider of " better-for-you" snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips.
The acquisition was completed as part of Clearlake's recently announced Better For You Holdings platform.
Transaction terms were not announced.
Clearlake is partnering with THWR founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the company.

Zuppichini was on the founding team of **Pretzel Crisps** and also served as national sales manager before its parent company, Snack Factory, was sold to Snyder's-Lance.
He was also a founding member of NY Style Bagel Chips, working there as national sales manager before that company's sale to Nabisco.
THWR will remain based in Fairfield, NJ, and will continue to be led by Zuppichini and its team of seasoned professionals, including Senior Vice President of Marketing and Operations Sam Kestenbaum, and Vice President of Sales Amy Kiley.

**Load-Date:** March 22, 2016

End of Document



# Clearlake Capital Acquires US Snack Maker That's How We Roll

FinancialWire

March 21, 2016 Monday

Copyright 2016 Investrend Communications, Inc. All Rights Reserved



**Length:** 191 words

# Body

21 March 2016 - US-based private equity firm Clearlake Capital Group, L.P. has acquired US-based branded snack maker That's How We Roll, LLC, the company said.

That's How We Roll is a provider of " better-for-you" snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips.
The acquisition was completed as part of Clearlake's recently announced Better For You Holdings platform.
Transaction terms were not announced.
Clearlake is partnering with THWR founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the company.

Zuppichini was on the founding team of **Pretzel Crisps** and also served as national sales manager before its parent company, Snack Factory, was sold to Snyder's-Lance.
He was also a founding member of NY Style Bagel Chips, working there as national sales manager before that company's sale to Nabisco.
THWR will remain based in Fairfield, NJ, and will continue to be led by Zuppichini and its team of seasoned professionals, including Senior Vice President of Marketing and Operations Sam Kestenbaum, and Vice President of Sales Amy Kiley.

(Distributed by M2 Communications (www.m2.com))

**Load-Date:** March 22, 2016

End of Document



# Clearlake Capital buys That's How We Roll

peHUB

March 21, 2016 Monday 11:17 AM EST

Copyright 2016 HedgeWorld USA Inc., All Rights Reserved

**Length:** 799 words

**Byline:** Luisa Beltran

## Body

Clearlake Capital Group LP said Monday that it acquired That's How We Roll LLC (THWR). Financial terms weren't announced. THWR founder and CEO Aldo Zuppichini will maintain a significant equity stake. Fairfield, New Jersey-based That's How We Roll provides "better-for-you" snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips.

PRESS RELEASE

Santa Monica, CA March 21, 2016 – Clearlake Capital Group, L.P. (together with its affiliates, "Clearlake") announced that it has acquired That's How We Roll, LLC ("THWR" or the "Company"), a leading provider of high quality, branded, better-for-you snacks in North America, including flagship brands Mrs. Thinsters and Dippin' Chips. The acquisition was completed as part of Clearlake's recently announced Better For You Holdings platform. Transaction terms were not announced.

Clearlake is partnering with THWR founder and CEO Aldo Zuppichini, who maintains a significant equity stake in the Company. Zuppichini is an industry veteran who was on the founding team of **Pretzel Crisps** and also served as National Sales Manager before its parent company, Snack Factory, was sold to Snyder's-Lance. He was also a founding member of NY Style Bagel Chips, growing U.S. sales significantly as National Sales Manager before its successful sale to Nabisco. THWR will remain based in Fairfield, NJ, and will continue to be led by Zuppichini and its team of seasoned professionals, including Senior Vice President of Marketing and Operations Sam Kestenbaum, and Vice President of Sales Amy Kiley.

"We are excited to partner with Aldo, Sammy, Amy, and the rest of the team at That's How We Roll and to continue supporting the Company's growth as they strive to meet the demands of today's health conscious, perceptive consumers," said José Feliciano and Behdad Eghbali, Co-Founders and Managing Partners of Clearlake. "With better for you snacks that include options such as non-GMO and gluten free in a variety of delicious flavors, we believe Dippin' Chips and Mrs. Thinsters are well-positioned to attract consumers looking to make healthier lifestyle choices."

"Clearlake's partnership will allow us to extend our resources for product innovation, accelerate nationwide distribution, and provide consumers with more premium healthy snack options without sacrificing taste," said Zuppichini. "We are very excited about the future, and our team looks forward to continued growth."

Arta Tabaee, a Principal at Clearlake, added, "Aldo and the team have fantastic retail relationships, consumer insights, supply chain capabilities and, most importantly, energy and passion, which are necessary to building a leading platform in this fast-growing category. We look forward to continuing to sponsor THWR's position as an innovator in this highly dynamic space, and are pursuing additional investments as part of our Better For You portfolio."

That's How We Roll offers consumers better-for-you, premium snack options that are certified non-GMO and MSG-free under two premier brands: Mrs. Thinsters and Dippin Chips. Mrs. Thinsters are low-calorie, thin, crispy, and deliciously crunchy cookies available in a variety of flavors including Cake Batter, Chocolate Chip, Brownie Batter, Original Waffle Crisps, Pumpkin Spice, and the recently introduced Toasted Coconut. Mrs. Thinsters cookies are non-GMO, made with simple ingredients found in any kitchen, and do not include corn syrup or any artificial ingredients. Dippin' Chips are uniquely designed dippable tortilla chips offered in a variety of delicious flavors like Veggie, Fiesta Bean, Super Grain, Original Sea Salt, and Blue Corn. Dippin' Chips are certified gluten-free and use non-GMO ingredients. These products are available in over 10,000 grocery, club and mass locations across North America.

## About That's How We Roll

That's How We Roll is a leading marketer of a high-quality, branded shelf-stable foods across North America. Based in Fairfield, New Jersey, That's How We Roll products include Dippin Chips and Mrs. Thinsters. Distribution can be found in over 10,000 locations within grocery, club and mass. More information is available at www.dippinchips.com          www.mrsthinsters.com.

## About Clearlake Capital Group

Clearlake Capital Group, L.P. is a private investment firm with a sector-focused approach. The firm seeks to partner with world-class management teams by providing patient, long-term capital to dynamic businesses that can benefit from Clearlake's operational and strategic expertise. The firm's core target sectors include industrials, energy and power; technology, communications and business services; and consumer products and services. Clearlake currently has over $3.5 billion of assets under management. More information is available at www.clearlakecapital.com.

**Load-Date:** March 21, 2016

_____

End of Document



# Solazyme Boosts Algae Platform

Food & Beverage Close-Up

March 19, 2016 Saturday

Copyright 2016 Close-Up Media, Inc. All Rights Reserved



**Length:** 1380 words

## Body

Solazyme reported that it is focusing the Company exclusively on food, nutrition and specialty ingredients, harnessing the power of its transformational algae platform.

According to a media release, the evolution leverages over a decade of R&D and product development on a suite of algae-based food, nutrition and specialty ingredients, as well as investment in building manufacturing facilities, obtaining regulatory approvals, and commercializing initial products. With these foundational elements in place, the Company is positioned to create value and impact in the growing plant-based food, nutrition and specialty ingredients sectors. Solazyme will be renamed "TerraVia" to reflect the refined focus and journey to improve the lives of people and the planet.

"By unlocking the power of algae, the mother of all plants and earth's original superfood, we are bringing much-needed innovation in food and nutrition," said Jonathan Wolfson, the Company's co-founder and CEO. "Our new generation of breakthrough ingredients and foods delivers on nutrition, flavor and texture all with an unparalleled sustainability profile, and these products are already beginning to penetrate a market that is demanding healthier alternatives. Over more than 13 years we have invested in developing a unique understanding and expertise around algae. Today the pieces are in place for the Company to fulfill its mission and create substantial value for customers and shareholders."

TerraVia's portfolio of ingredients and products include:

-Specialty Food Ingredients, including the AlgaVia Whole Algae ingredients (lipid rich powder and protein) and AlgaWise Algae Oils (cooking and high stability oils).

-Consumer Food Products, where the Company will leverage its unique ingredients to incubate select consumer brands, including Thrive Culinary Algae Oil.

-Animal Nutrition Ingredients, a new area for the Company, where initial products and partnerships will be announced soon.

-Specialty Personal Care Ingredients, including AlgaPur Oils, which are marketed and sold alongside food ingredients and where the Company has major customers including Unilever.

"There are opportunities for our algae-based ingredients across every aisle of the grocery store, driven by consumer demand for clean labels and an increasing focus on plant-based foods with great taste," said Mark Brooks, SVP and General Manager of Food Ingredients at Solazyme. "We are enhancing a new generation of foods that deliver better flavor and nutrition, including healthier fats and enhanced protein, fiber and micronutrients. In

addition to products incorporating our ingredients on store shelves today, we are currently in active development projects with major CPG companies for new products such as salad dressings and gluten-free bakery products that are healthier and offer the taste and texture that consumers demand."

Prior to joining Solazyme, Brooks was the Global Business Director of Truvia, where he led the business to over $100 million in global retail sales.

STRATEGIC FINANCING

The Company has entered into a definitive purchase agreement for a strategic financing round of approximately $28 million in newly issued, no-coupon convertible preferred shares with a conversion price of $2.00 per common share, which represents an approximately 25 percent premium over the 15-day trading average of Solazyme's common stock. The investment was funded by an outstanding and accomplished group of leading investors and entrepreneurs in food, nutrition and innovation. The investor group includes:

-Glenhill Capital (active consumer investor including seed investor in Boulder Brands)

-VMG Partners (premier consumer private equity fund: KIND, **Pretzel Crisp**, Pirate's Booty, Natural Balance)

-PowerPlant Ventures (founders of Zico Coconut Water and the Veggie Grill)

-Charles Chang, founder and former CEO of Vega (Lyra Growth Partners)

-ARTIS Ventures (investors in food and technology, including Juicero, ChefsFeed and Modern Meadow)

-Simon Equities (investors in food and consumer products, including Plum Organic, Method, Shinola)

-Jack Davis (retired CEO of Ventura Foods, the largest maker of vegetable oil-based products in the U.S.)

-Keith Belling (founder and former CEO of Popchips)

"I was fortunate to be at the forefront of the amazing growth in the coconut category," said Zico Founder, Mark Rampolla, "and I am excited to have the chance to be a part of the next generation in food and nutrition that TerraVia and its suite of algae ingredients represents."

MANAGEMENT AND BOARD APPOINTMENTS

Co-founder and longtime CEO, Jonathan S. Wolfson has notified the Board of Directors that as part of this transition he will shift his focus from daily operations to strategy and special projects including those with a consumer focus. At his request, a search for a new CEO will begin immediately. Wolfson has been appointed Chairman of the Board and will remain as CEO while the search is underway. He will assume the full-time role of Executive Chairman effective upon the placement of the new CEO. Jerry Fiddler will remain on the board and has assumed the role of lead independent director.

Wolfson said, "We have worked hard for more than a decade building a transformational algae-based food and specialty ingredients platform. Over the last six months, the key elements that we have been working on have fallen into place, ranging from regulatory clearances and manufacturing capability to validation of our key ingredients in cutting-edge consumer brands. As we focus the Company on food, nutrition and specialty ingredients, it is an ideal time to bring in a leader who has the industry experience and skills to enable TerraVia to deliver on a truly transformational opportunity. I am excited to be continuing on in a full-time capacity as Executive Chairman once the new CEO is in place.

"I also want to thank Jerry for his 13 years of tireless service and fantastic vision as Chairman," Wolfson concluded.

Jerry Fiddler noted, "Jonathan leads with creativity, passion, drive and skill. I'm proud of what he has accomplished, and happy that he is reaffirming his commitment to the Company as Executive Chairman once the new CEO is in

place. I am very optimistic about the future of TerraVia -- the products are wonderful, they're in production now, and they're market-ready in a strong and receptive industry. I look forward to continuing to serve as lead independent director going forward."

The Company also announced the strengthening of foods expertise on its Board of Directors with the addition of seasoned food industry executive, Irene Chang Britt. Britt is a past President of Pepperidge Farm; SVP, Chief Strategy Officer, Campbell's Soup Company; General Manager, Kraft Foods and VP at Nabisco.

"Companies across the food industry are increasingly focused on delivering truly innovative products that transform the nutrition profile of the foods we all love without sacrificing their great taste," said Britt. "TerraVia's ingredients platform is well-positioned to help the food industry get there today, and I look forward to adding my expertise and voice to the board."

MOVING FORWARD AS TerraVia

"We are moving forward with a strong business foundation and clear vision," said Tyler Painter, Chief Financial and Operating Officer. "We have invested significant time and capital in the development of our innovation platform and large-scale manufacturing capability. We enjoy long-standing commitments from partners, led by Bunge and Unilever, who have helped bring our vision to life. Importantly, we have also learned significant lessons in scale-up and commercialization, helping to de-risk the inherent challenges in bringing disruptive products to market. These strengths combined with our refined focus, a proven suite of products and the expanded market knowledge we gain with our new investors and board member, position us well to execute on our opportunities in food, nutrition and specialty ingredients."

Solazyme (to be renamed TerraVia), is a next generation food, nutrition and specialty ingredients company that harnesses the power of algae, the mother of all plants and earth's original superfood.

More Information:

http://www.terravia.com

((Comments on this story may be sent to newsdesk@closeupmedia.com))

**Load-Date:** March 19, 2016

---

End of Document



# Solazyme Bolsters Algae Platform

Manufacturing Close-Up

March 16, 2016 Wednesday

Copyright 2016 Close-Up Media, Inc. All Rights Reserved



**Length:** 1506 words

## Body

Solazyme reported that it is focusing the Company exclusively on food, nutrition and specialty ingredients, harnessing the power of its transformational algae platform.

According to a media release, the evolution leverages over a decade of R&D and product development on a suite of algae-based food, nutrition and specialty ingredients, as well as investment in building manufacturing facilities, obtaining regulatory approvals, and commercializing initial products. With these foundational elements in place, the Company is positioned to create value and impact in the growing plant-based food, nutrition and specialty ingredients sectors. Solazyme will be renamed "TerraVia" to reflect the refined focus and journey to improve the lives of people and the planet.

"By unlocking the power of algae, the mother of all plants and earth's original superfood, we are bringing much-needed innovation in food and nutrition," said Jonathan Wolfson, the Company's co-founder and CEO. "Our new generation of breakthrough ingredients and foods delivers on nutrition, flavor and texture all with an unparalleled sustainability profile, and these products are already beginning to penetrate a market that is demanding healthier alternatives. Over more than 13 years we have invested in developing a unique understanding and expertise around algae. Today the pieces are in place for the Company to fulfill its mission and create substantial value for customers and shareholders."

TerraVia's portfolio of ingredients and products include:

-Specialty Food Ingredients, including the AlgaVia Whole Algae ingredients (lipid rich powder and protein) and AlgaWise Algae Oils (cooking and high stability oils).

-Consumer Food Products, where the Company will leverage its unique ingredients to incubate select consumer brands, including Thrive Culinary Algae Oil.

-Animal Nutrition Ingredients, a new area for the Company, where initial products and partnerships will be announced soon.

-Specialty Personal Care Ingredients, including AlgaPur Oils, which are marketed and sold alongside food ingredients and where the Company has major customers including Unilever.

"There are opportunities for our algae-based ingredients across every aisle of the grocery store, driven by consumer demand for clean labels and an increasing focus on plant-based foods with great taste," said Mark Brooks, SVP and General Manager of Food Ingredients at Solazyme. "We are enhancing a new generation of foods that deliver better flavor and nutrition, including healthier fats and enhanced protein, fiber and micronutrients. In

addition to products incorporating our ingredients on store shelves today, we are currently in active development projects with major CPG companies for new products such as salad dressings and gluten-free bakery products that are healthier and offer the taste and texture that consumers demand."

Prior to joining Solazyme, Brooks was the Global Business Director of Truvia, where he led the business to over $100 million in global retail sales.

STRATEGIC FINANCING

The Company has entered into a definitive purchase agreement for a strategic financing round of approximately $28 million in newly issued, no-coupon convertible preferred shares with a conversion price of $2.00 per common share, which represents an approximately 25 percent premium over the 15-day trading average of Solazyme's common stock. The investment was funded by an outstanding and accomplished group of leading investors and entrepreneurs in food, nutrition and innovation. The investor group includes:

-Glenhill Capital (active consumer investor including seed investor in Boulder Brands)

-VMG Partners (premier consumer private equity fund: KIND, **Pretzel Crisp**, Pirate's Booty, Natural Balance)

-PowerPlant Ventures (founders of Zico Coconut Water and the Veggie Grill)

-Charles Chang, founder and former CEO of Vega (Lyra Growth Partners)

-ARTIS Ventures (investors in food and technology, including Juicero, ChefsFeed and Modern Meadow)

-Simon Equities (investors in food and consumer products, including Plum Organic, Method, Shinola)

-Jack Davis (retired CEO of Ventura Foods, the largest maker of vegetable oil-based products in the U.S.)

-Keith Belling (founder and former CEO of Popchips)

"I was fortunate to be at the forefront of the amazing growth in the coconut category," said Zico Founder, Mark Rampolla, "and I am excited to have the chance to be a part of the next generation in food and nutrition that TerraVia and its suite of algae ingredients represents."

MANAGEMENT AND BOARD APPOINTMENTS

Co-founder and longtime CEO, Jonathan S. Wolfson has notified the Board of Directors that as part of this transition he will shift his focus from daily operations to strategy and special projects including those with a consumer focus. At his request, a search for a new CEO will begin immediately. Wolfson has been appointed Chairman of the Board and will remain as CEO while the search is underway. He will assume the full-time role of Executive Chairman effective upon the placement of the new CEO. Jerry Fiddler will remain on the board and has assumed the role of lead independent director.

Wolfson said, "We have worked hard for more than a decade building a transformational algae-based food and specialty ingredients platform. Over the last six months, the key elements that we have been working on have fallen into place, ranging from regulatory clearances and manufacturing capability to validation of our key ingredients in cutting-edge consumer brands. As we focus the Company on food, nutrition and specialty ingredients, it is an ideal time to bring in a leader who has the industry experience and skills to enable TerraVia to deliver on a truly transformational opportunity. I am excited to be continuing on in a full-time capacity as Executive Chairman once the new CEO is in place.

"I also want to thank Jerry for his 13 years of tireless service and fantastic vision as Chairman," Wolfson concluded.

Jerry Fiddler noted, "Jonathan leads with creativity, passion, drive and skill. I'm proud of what he has accomplished, and happy that he is reaffirming his commitment to the Company as Executive Chairman once the new CEO is in

place. I am very optimistic about the future of TerraVia -- the products are wonderful, they're in production now, and they're market-ready in a strong and receptive industry. I look forward to continuing to serve as lead independent director going forward."

The Company also announced the strengthening of foods expertise on its Board of Directors with the addition of seasoned food industry executive, Irene Chang Britt. Britt is a past President of Pepperidge Farm; SVP, Chief Strategy Officer, Campbell's Soup Company; General Manager, Kraft Foods and VP at Nabisco.

"Companies across the food industry are increasingly focused on delivering truly innovative products that transform the nutrition profile of the foods we all love without sacrificing their great taste," said Britt. "TerraVia's ingredients platform is well-positioned to help the food industry get there today, and I look forward to adding my expertise and voice to the board."

SOLAZYME INDUSTRIALS

Over its history Solazyme has invested in, and developed products, technology and market opportunities in industrial markets including fuels, industrial oils, and the oilfield/Encapso business. Moving forward, these initiatives will be grouped together as "Solazyme Industrials" and will not be part of TerraVia's refined focus. Solazyme believes these businesses have tremendous opportunity to develop into large and profitable entities, while improving the lives of people and the planet. The Company will be pursuing strategic alternatives over the next 12-18 months to unlock the value created. Solazyme's objective is to identify partners who have the operational capabilities needed to realize the potential of those businesses.

MOVING FORWARD AS TerraVia

"We are moving forward with a strong business foundation and clear vision," said Tyler Painter, Chief Financial and Operating Officer. "We have invested significant time and capital in the development of our innovation platform and large-scale manufacturing capability. We enjoy long-standing commitments from partners, led by Bunge and Unilever, who have helped bring our vision to life. Importantly, we have also learned significant lessons in scale-up and commercialization, helping to de-risk the inherent challenges in bringing disruptive products to market. These strengths combined with our refined focus, a proven suite of products and the expanded market knowledge we gain with our new investors and board member, position us well to execute on our opportunities in food, nutrition and specialty ingredients."

Solazyme (to be renamed TerraVia), is a next generation food, nutrition and specialty ingredients company that harnesses the power of algae, the mother of all plants and earth's original superfood.

More Information:

http://www.terravia.com

((Comments on this story may be sent to newsdesk@closeupmedia.com))

**Load-Date:** March 16, 2016

---

End of Document



# Press Release: Solazyme Focuses Its Breakthrough Algae Platform to Redefine the Future of Food

Dow Jones Institutional News

March 11, 2016 Friday 1:32 PM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

**DOW JONES** NEWSWIRES

**Length:** 2583 words

## Body

Solazyme Focuses Its Breakthrough Algae Platform to Redefine the Future of Food

Company Will Be Changing Name to TerraVia(TM) to Reflect Focus on Food, Nutrition and Specialty Ingredients

-- TerraVia's algae-based platform is poised to transform our food system by bringing together better nutrition and great taste, along with economic and environmental sustainability.

-- As the pioneer in algae technology and innovation, the Company now has commercial scale food grade manufacturing in operation, breakthrough ingredients with regulatory clearance, and validation by established and cutting-edge consumer brands. TerraVia is positioned to capitalize on healthier eating and lifestyle trends and the accelerating demand for plant-based foods and nutrition.

-- Leading investors and entrepreneurs in food, nutrition, and innovation invest approximately $28 million.

-- Jonathan Wolfson, CEO and co-founder, appointed Chairman of the Board of Directors. TerraVia to begin a search for new CEO that aligns with the Company's refined focus in food. Following appointment of a new CEO, Wolfson will remain full time with the Company as Executive Chairman.

-- Irene Chang Britt, Former President of Pepperidge Farm and senior executive at companies and brands including Campbell Soup Company, Kraft, and Nabisco, joins TerraVia's Board of Directors.

-- With its refined focus on food, nutrition, and specialty ingredients, the Company will pursue strategic alternatives for its industrial businesses to maximize value.

SAN FRANCISCO--(BUSINESS WIRE)--March 11, 2016--

Solazyme (NASDAQ:SZYM) announced that it is focusing the Company exclusively on food, nutrition and specialty ingredients, harnessing the power of its transformational algae innovation platform. The evolution leverages over a decade of R&D and product development on an innovative suite of algae-based food, nutrition and specialty ingredients, as well as extensive investment in building manufacturing facilities, obtaining regulatory approvals, and commercializing initial products. With these foundational elements in place, the Company is positioned to create value and impact in the rapidly growing plant-based food, nutrition and specialty ingredients sectors. Solazyme will be renamed "TerraVia(TM)" to reflect the refined focus and journey to improve the lives of people and the planet.

"By unlocking the power of algae, the mother of all plants and earth's original superfood, we are bringing much-needed innovation in food and nutrition," said Jonathan Wolfson, the Company's co-founder and CEO. "Our new generation of breakthrough ingredients and foods delivers on nutrition, flavor and texture all with an unparalleled sustainability profile, and these products are already beginning to penetrate a market that is demanding healthier alternatives. Over more than 13 years we have invested in developing a unique understanding and expertise around algae. Today the pieces are in place for the Company to fulfill its mission and create substantial value for customers and shareholders."

TerraVia PORTFOLIO

TerraVia's proven portfolio of ingredients and products include:

```
   -- Specialty Food Ingredients, including the AlgaVia(R) Whole Algae
      ingredients (lipid rich powder and protein) and AlgaWise(TM) Algae Oils
      (cooking and high stability oils). Each of these products has obtained
      key regulatory clearances and have been incorporated into products by
      established food companies such as Hormel and Utz, as well as by leading
      edge, plant-based food companies such as Enjoy Life, So Delicious,
      Soylent and Follow Your Heart during the past six to nine months.

   -- Consumer Food Products, where the Company will leverage its unique
      ingredients to incubate select consumer brands, including Thrive(R)
      Culinary Algae Oil.

   -- Animal Nutrition Ingredients, a new area for the Company, where initial
      products and partnerships will be announced soon.

   -- Specialty Personal Care Ingredients, including AlgaPur Oils, which are
      marketed and sold alongside food ingredients and where the Company has
      major customers including Unilever.
```

"There are opportunities for our algae-based ingredients across every aisle of the grocery store, driven by consumer demand for clean labels and an increasing focus on plant-based foods with great taste," said Mark Brooks, SVP and General Manager of Food Ingredients at Solazyme. "We are enhancing a new generation of foods that deliver better flavor and nutrition, including healthier fats and enhanced protein, fiber and micronutrients. In addition to products incorporating our ingredients on store shelves today, we are currently in active development projects with major CPG companies for new products such as salad dressings and gluten-free bakery products that are healthier and offer the taste and texture that consumers demand."

Prior to joining Solazyme, Brooks was the Global Business Director of Truvia(R), where he led the business to over $100 million in global retail sales.

STRATEGIC FINANCING

The Company has entered into a definitive purchase agreement for a strategic financing round of approximately $28 million in newly issued, no-coupon convertible preferred shares with a conversion price of $2.00 per common share, which represents an approximately 25% premium over the 15-day trading average of Solazyme's common stock. The investment was funded by an outstanding and accomplished group of leading investors and entrepreneurs in food, nutrition and innovation. The investor group includes:

```
-- Glenhill Capital (active consumer investor including seed investor in
   Boulder Brands)

-- VMG Partners (premier consumer private equity fund: KIND, Pretzel Crisp,
   Pirate's Booty, Natural Balance)

-- PowerPlant Ventures (founders of Zico Coconut Water and the Veggie Grill)

-- Charles Chang, founder and former CEO of Vega (Lyra Growth Partners)

-- ARTIS Ventures (investors in food and technology, including Juicero,
   ChefsFeed and Modern Meadow)

-- Simon Equities (investors in food and consumer products, including Plum
   Organic, Method, Shinola)

-- Jack Davis (retired CEO of Ventura Foods, the largest maker of vegetable
   oil-based products in the U.S.)

-- Keith Belling (founder and former CEO of Popchips)
```

"I was fortunate to be at the forefront of the amazing growth in the coconut category," said Zico Founder, Mark Rampolla, "and I am excited to have the chance to be a part of the next generation in food and nutrition that TerraVia and its suite of algae ingredients represents."

MANAGEMENT AND BOARD APPOINTMENTS

Co-founder and longtime CEO, Jonathan S. Wolfson has notified the Board of Directors that as part of this transition he will shift his focus from daily operations to strategy and special projects including those with a consumer focus. At his request, a search for a new CEO will begin immediately. Mr. Wolfson has been appointed Chairman of the Board and will remain as CEO while the search is underway. He will assume the full-time role of Executive Chairman effective upon the placement of the new CEO. Jerry Fiddler will remain on the board and has assumed the role of lead independent director.

Mr. Wolfson said, "We have worked hard for more than a decade building a transformational algae-based food and specialty ingredients platform. Over the last six months, the key elements that we have been working on have fallen into place, ranging from regulatory clearances and manufacturing capability to validation of our key ingredients in cutting-edge consumer brands. As we focus the Company on food, nutrition and specialty ingredients, it is an ideal time to bring in a leader who has the industry experience and skills to enable TerraVia to deliver on a truly transformational opportunity. I am excited to be continuing on in a full-time capacity as Executive Chairman once the new CEO is in place.

"I also want to thank Jerry for his 13 years of tireless service and fantastic vision as Chairman," Wolfson concluded.

Jerry Fiddler noted, "Jonathan leads with creativity, passion, drive and skill. I'm proud of what he has accomplished, and happy that he is reaffirming his commitment to the Company as Executive Chairman once the new CEO is in place. I am very optimistic about the future of TerraVia -- the products are wonderful, they're in production now, and they're market-ready in a strong and receptive industry. I look forward to continuing to serve as lead independent director going forward."

The Company also announced the strengthening of foods expertise on its Board of Directors with the addition of seasoned food industry executive, Irene Chang Britt. Britt is a past President of Pepperidge Farm; SVP, Chief Strategy Officer, Campbell's Soup Company; General Manager, Kraft Foods and VP at Nabisco.

"Companies across the food industry are increasingly focused on delivering truly innovative products that transform the nutrition profile of the foods we all love without sacrificing their great taste," said Britt. "TerraVia's ingredients

platform is well-positioned to help the food industry get there today, and I look forward to adding my expertise and voice to the board."

SOLAZYME INDUSTRIALS

11 Mar 2016 08:32 ET  Press Release: Solazyme Focuses Its Breakthrough -2-

Over its history Solazyme has invested in, and developed products, technology and market opportunities in industrial markets including fuels, industrial oils, and the oilfield/Encapso(TM) business. Moving forward, these initiatives will be grouped together as "Solazyme Industrials" and will not be part of TerraVia's refined focus. Solazyme believes these businesses have tremendous opportunity to develop into large and profitable entities, while improving the lives of people and the planet. The Company will be pursuing strategic alternatives over the next 12-18 months to unlock the value created. Solazyme's objective is to identify partners who have the operational capabilities needed to realize the potential of those businesses.

MOVING FORWARD AS TerraVia

"We are moving forward with a strong business foundation and clear vision," said Tyler Painter, Chief Financial and Operating Officer. "We have invested significant time and capital in the development of our innovation platform and large-scale manufacturing capability. We enjoy long-standing commitments from partners, led by Bunge and Unilever, who have helped bring our vision to life. Importantly, we have also learned significant lessons in scale-up and commercialization, helping to de-risk the inherent challenges in bringing disruptive products to market. These strengths combined with our refined focus, a proven suite of products and the expanded market knowledge we gain with our new investors and board member, position us well to execute on our opportunities in food, nutrition and specialty ingredients."

About TerraVia

Solazyme (to be renamed TerraVia(TM)), is a next generation food, nutrition and specialty ingredients company that harnesses the power of algae, the mother of all plants and earth's original superfood. With a portfolio of breakthrough ingredients and manufacturing, the Company is well positioned to help meet the growing need of consumer packaged goods and established and emerging food manufacturers to improve the nutritional profile of foods without sacrificing taste, and to develop select consumer brands. The Company also manufacturers a range of specialty personal care ingredients for key strategic partners. Headquartered in South San Francisco, the Company's mission is to create products that are truly better for people and better for the planet. For additional information, please visit TerraVia's website at  www.terravia.com .

Forward Looking Statements

This press release contains certain forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 about Solazyme, including statements that involve risks and uncertainties concerning: the ability of algae-based foods to transform the food system; the attributes of algae-based foods, including as to economic and environmental sustainability; the future employment status of Jonathan Wolfson with Solazyme; its ability to find strategic alternatives for its industrials business and the timing and value of those alternatives; the ability of its business to bring value to customers and shareholders; the attributes of Solazyme's next CEO; its ability to close its strategic financing; its commercialization and production plans; the ramping up of facilities; meeting commercialization and technology targets; successful product trials and market acceptance and adoption of its products; and Solazyme's ability to maintain its relationships with its partners. When used in this press release, the words "will", "expects", "intends" and other similar expressions and any other statements that are not historical facts are intended to identify those assertions as forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Any such statement may be influenced by a variety of factors, many of which are beyond the control of Solazyme, that could cause actual outcomes and results to be materially different from those projected, described, expressed or implied in this press release due to a number of risks and uncertainties. Potential risks and uncertainties include, among others: Solazyme's limited operating history; its limited history in commercializing products; implementation risk in deploying new technologies; its limited

experience in constructing, ramping up and operating commercial manufacturing facilities; its ability to successfully develop and commercialize products; its ability to sell its products at a profit; delays related to construction, start-up and ramp-up of production facilities; its ability to manage costs; its ability to enter into and maintain strategic collaborations; successful product trials by its customers and market acceptance and adoption of its products by end-users; its ability to obtain requisite regulatory approvals; and its access, on favorable terms, to any required financing. Accordingly, no assurances can be given that any of the events anticipated by the forward-looking statements will transpire or occur, or if any of them do so, what impact they will have on the results of operations or financial condition of Solazyme.

In addition, please refer to the documents that Solazyme, Inc. files with the Securities and Exchange Commission, including its Quarterly Reports on Form 10-Q and Annual Report on Form 10-K, as updated from time to time, for a discussion of these and other risks. You are cautioned not to place undue reliance on forward-looking statements, which speak only as of the date of this press release. Solazyme is not under any duty to update any of the information in this press release.

View source version on businesswire.com: http://www.businesswire.com/news/home/20160311005413/en/

```
    CONTACT:     Solazyme, Inc.
```

Corporate Communications:

Genet Garamendi

press@solazyme.com

or

Media

RF|Binder

Atalanta Rafferty, 212-994-7511

atalanta.rafferty@rfbinder.com

or

Investors

JMSC Group

Jeff Majtyka, 646-776-0886

jeff@jmscgroup.com

(END) Dow Jones Newswires

March 11, 2016 08:32 ET (13:32 GMT)

# Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** March 12, 2016

**End of Document**



# Solazyme Focuses Its Breakthrough Algae Platform to Redefine the Future of Food; Company Will Be Changing Name to TerraVia(TM) to Reflect Focus on Food, Nutrition and Specialty Ingredients

Business Wire

March 11, 2016 Friday 1:32 PM GMT

Copyright 2016 Business Wire, Inc.

**Distribution:** Business Editors; Food Writers; Food/Beverage Writers

**Length:** 2240 words

**Dateline:** SAN FRANCISCO

## Body

Solazyme (NASDAQ:SZYM) announced that it is focusing the Company exclusively on food, nutrition and specialty ingredients, harnessing the power of its transformational algae innovation platform. The evolution leverages over a decade of R&D and product development on an innovative suite of algae-based food, nutrition and specialty ingredients, as well as extensive investment in building manufacturing facilities, obtaining regulatory approvals, and commercializing initial products. With these foundational elements in place, the Company is positioned to create value and impact in the rapidly growing plant-based food, nutrition and specialty ingredients sectors. Solazyme will be renamed "TerraVia(TM)" to reflect the refined focus and journey to improve the lives of people and the planet.

"By unlocking the power of algae, the mother of all plants and earth's original superfood, we are bringing much-needed innovation in food and nutrition," said Jonathan Wolfson, the Company's co-founder and CEO. "Our new generation of breakthrough ingredients and foods delivers on nutrition, flavor and texture all with an unparalleled sustainability profile, and these products are already beginning to penetrate a market that is demanding healthier alternatives. Over more than 13 years we have invested in developing a unique understanding and expertise around algae. Today the pieces are in place for the Company to fulfill its mission and create substantial value for customers and shareholders."

TerraVia PORTFOLIO

TerraVia's proven portfolio of ingredients and products include:

- Specialty Food Ingredients, including the AlgaVia® Whole Algae ingredients (lipid rich powder and protein) and AlgaWise(TM) Algae Oils (cooking and high stability oils). Each of these products has obtained key regulatory clearances and have been incorporated into products by established food companies such as Hormel and Utz, as well as by leading edge, plant-based food companies such as Enjoy Life, So Delicious, Soylent and Follow Your Heart during the past six to nine months.

- Consumer Food Products, where the Company will leverage its unique ingredients to incubate select consumer brands, including Thrive® Culinary Algae Oil.

- Animal Nutrition Ingredients, a new area for the Company, where initial products and partnerships will be announced soon.

- Specialty Personal Care Ingredients, including AlgaPur Oils, which are marketed and sold alongside food ingredients and where the Company has major customers including Unilever.

"There are opportunities for our algae-based ingredients across every aisle of the grocery store, driven by consumer demand for clean labels and an increasing focus on plant-based foods with great taste," said Mark

Brooks, SVP and General Manager of Food Ingredients at Solazyme. "We are enhancing a new generation of foods that deliver better flavor and nutrition, including healthier fats and enhanced protein, fiber and micronutrients. In addition to products incorporating our ingredients on store shelves today, we are currently in active development projects with major CPG companies for new products such as salad dressings and gluten-free bakery products that are healthier and offer the taste and texture that consumers demand."

Prior to joining Solazyme, Brooks was the Global Business Director of Truvia®, where he led the business to over $100 million in global retail sales.

STRATEGIC FINANCING

The Company has entered into a definitive purchase agreement for a strategic financing round of approximately $28 million in newly issued, no-coupon convertible preferred shares with a conversion price of $2.00 per common share, which represents an approximately 25% premium over the 15-day trading average of Solazyme's common stock. The investment was funded by an outstanding and accomplished group of leading investors and entrepreneurs in food, nutrition and innovation. The investor group includes:

- Glenhill Capital (active consumer investor including seed investor in Boulder Brands)

- VMG Partners (premier consumer private equity fund: KIND, **Pretzel Crisp**, Pirate's Booty, Natural Balance)

- PowerPlant Ventures (founders of Zico Coconut Water and the Veggie Grill)

- Charles Chang, founder and former CEO of Vega (Lyra Growth Partners)

- ARTIS Ventures (investors in food and technology, including Juicero, ChefsFeed and Modern Meadow)

- Simon Equities (investors in food and consumer products, including Plum Organic, Method, Shinola)

- Jack Davis (retired CEO of Ventura Foods, the largest maker of vegetable oil-based products in the U.S.)

- Keith Belling (founder and former CEO of Popchips)

"I was fortunate to be at the forefront of the amazing growth in the coconut category," said Zico Founder, Mark Rampolla, "and I am excited to have the chance to be a part of the next generation in food and nutrition that TerraVia and its suite of algae ingredients represents."

MANAGEMENT AND BOARD APPOINTMENTS

Co-founder and longtime CEO, Jonathan S. Wolfson has notified the Board of Directors that as part of this transition he will shift his focus from daily operations to strategy and special projects including those with a consumer focus. At his request, a search for a new CEO will begin immediately. Mr. Wolfson has been appointed Chairman of the Board and will remain as CEO while the search is underway. He will assume the full-time role of Executive Chairman effective upon the placement of the new CEO. Jerry Fiddler will remain on the board and has assumed the role of lead independent director.

Mr. Wolfson said, "We have worked hard for more than a decade building a transformational algae-based food and specialty ingredients platform. Over the last six months, the key elements that we have been working on have fallen into place, ranging from regulatory clearances and manufacturing capability to validation of our key ingredients in cutting-edge consumer brands. As we focus the Company on food, nutrition and specialty ingredients, it is an ideal time to bring in a leader who has the industry experience and skills to enable TerraVia to deliver on a truly transformational opportunity. I am excited to be continuing on in a full-time capacity as Executive Chairman once the new CEO is in place.

"I also want to thank Jerry for his 13 years of tireless service and fantastic vision as Chairman," Wolfson concluded.

Jerry Fiddler noted, "Jonathan leads with creativity, passion, drive and skill. I'm proud of what he has accomplished, and happy that he is reaffirming his commitment to the Company as Executive Chairman once the new CEO is in

place. I am very optimistic about the future of TerraVia -- the products are wonderful, they're in production now, and they're market-ready in a strong and receptive industry. I look forward to continuing to serve as lead independent director going forward."

The Company also announced the strengthening of foods expertise on its Board of Directors with the addition of seasoned food industry executive, Irene Chang Britt. Britt is a past President of Pepperidge Farm; SVP, Chief Strategy Officer, Campbell's Soup Company; General Manager, Kraft Foods and VP at Nabisco.

"Companies across the food industry are increasingly focused on delivering truly innovative products that transform the nutrition profile of the foods we all love without sacrificing their great taste," said Britt. "TerraVia's ingredients platform is well-positioned to help the food industry get there today, and I look forward to adding my expertise and voice to the board."

SOLAZYME INDUSTRIALS

Over its history Solazyme has invested in, and developed products, technology and market opportunities in industrial markets including fuels, industrial oils, and the oilfield/Encapso(TM) business. Moving forward, these initiatives will be grouped together as "Solazyme Industrials" and will not be part of TerraVia's refined focus. Solazyme believes these businesses have tremendous opportunity to develop into large and profitable entities, while improving the lives of people and the planet. The Company will be pursuing strategic alternatives over the next 12-18 months to unlock the value created. Solazyme's objective is to identify partners who have the operational capabilities needed to realize the potential of those businesses.

MOVING FORWARD AS TerraVia

"We are moving forward with a strong business foundation and clear vision," said Tyler Painter, Chief Financial and Operating Officer. "We have invested significant time and capital in the development of our innovation platform and large-scale manufacturing capability. We enjoy long-standing commitments from partners, led by Bunge and Unilever, who have helped bring our vision to life. Importantly, we have also learned significant lessons in scale-up and commercialization, helping to de-risk the inherent challenges in bringing disruptive products to market. These strengths combined with our refined focus, a proven suite of products and the expanded market knowledge we gain with our new investors and board member, position us well to execute on our opportunities in food, nutrition and specialty ingredients."

About TerraVia

Solazyme (to be renamed TerraVia(TM)), is a next generation food, nutrition and specialty ingredients company that harnesses the power of algae, the mother of all plants and earth's original superfood. With a portfolio of breakthrough ingredients and manufacturing, the Company is well positioned to help meet the growing need of consumer packaged goods and established and emerging food manufacturers to improve the nutritional profile of foods without sacrificing taste, and to develop select consumer brands. The Company also manufacturers a range of specialty personal care ingredients for key strategic partners. Headquartered in South San Francisco, the Company's mission is to create products that are truly better for people and better for the planet. For additional information, please visit TerraVia's website at www.terravia.com .

Forward Looking Statements

This press release contains certain forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995 aboutSolazyme, including statements that involve risks and uncertainties concerning: the ability of algae-based foods to transform the food system; the attributes of algae-based foods, including as to economic and environmental sustainability; the future employment status of Jonathan Wolfson with Solazyme; its ability to find strategic alternatives for its industrials business and the timing and value of those alternatives; the ability of its business to bring value to customers and shareholders; the attributes of Solazyme's next CEO; its ability to close its strategic financing; its commercialization and production plans; the ramping up of facilities;

meeting commercialization and technology targets; successful product trials and market acceptance and adoption of its products; and Solazyme's ability to maintain its relationships with its partners. When used in this press release, the words "will", "expects", "intends" and other similar expressions and any other statements that are not historical facts are intended to identify those assertions as forward-looking statements within the meaning of the Private Securities Litigation Reform Act of 1995. Any such statement may be influenced by a variety of factors, many of which are beyond the control ofSolazyme, that could cause actual outcomes and results to be materially different from those projected, described, expressed or implied in this press release due to a number of risks and uncertainties. Potential risks and uncertainties include, among others: Solazyme's limited operating history; its limited history in commercializing products; implementation risk in deploying new technologies; its limited experience in constructing, ramping up and operating commercial manufacturing facilities; its ability to successfully develop and commercialize products; its ability to sell its products at a profit; delays related to construction, start-up and ramp-up of production facilities; its ability to manage costs; its ability to enter into and maintain strategic collaborations; successful product trials by its customers and market acceptance and adoption of its products by end-users; its ability to obtain requisite regulatory approvals; and its access, on favorable terms, to any required financing. Accordingly, no assurances can be given that any of the events anticipated by the forward-looking statements will transpire or occur, or if any of them do so, what impact they will have on the results of operations or financial condition ofSolazyme.

In addition, please refer to the documents thatSolazyme, Inc.files with theSecurities and Exchange Commission, including its Quarterly Reports on Form 10-Q and Annual Report on Form 10-K, as updated from time to time, for a discussion of these and other risks. You are cautioned not to place undue reliance on forward-looking statements, which speak only as of the date of this press release.Solazymeis not under any duty to update any of the information in this press release.

View source version on businesswire.com: http://www.businesswire.com/news/home/20160311005413/en/

CONTACT: Solazyme, Inc.
Corporate Communications:
Genet Garamendi
press@solazyme.com
or
Media
RF|Binder
Atalanta Rafferty, 212-994-7511
atalanta.rafferty@rfbinder.com
or
Investors
JMSC Group
Jeff Majtyka, 646-776-0886
jeff@jmscgroup.com

http://www.businesswire.com


**Load-Date:** March 12, 2016

End of Document



# Aging beef an age-old process; Dry aging can drastically improve the flavor of beef

Monterey County Herald (California)

March 2, 2016 Wednesday

Copyright 2016 The Monterey County Herald All Rights Reserved

**Section:** B,B; Pg. 16

**Length:** 591 words

## Body

You've heard of aged beef. But what does it mean? Is the steer older? Is the meat processed a special way?

When beef is first cut, it doesn't have much flavor. But as cuts of beef sit in the open air of a butcher's cold locker, enzymes in the meat break down the muscle fibers to make it significantly more tender. The longer it sits, the more tender it becomes. This is called dry aging.

It's an expensive process because it takes time - two to four weeks. Because the meat surface becomes dry and discolored, it must be cut away before the beef can be sold. That can be a lot of waste.

With dry aging, water evaporates from the meat, so each cut can lose about 30 percent of its weight, thereby increasing the price per pound. Typically, you'll find this kind of beef only in fine steak houses or specialty markets.

Supermarkets also age beef, but they use a wet-aging process. The beef is vacuum-wrapped in plastic and allowed to sit only a couple of days. No water is lost, so the price per pound remains stable.

There's a huge difference between wet-aged and dry-aged beef. The first type has a watery flavor and a chewy texture, though it's certainly fine for home use.

The dry-aged meat has a richer, beefier flavor, and it almost melts in your mouth. This is why restaurant steaks almost always taste better than what you cook at home.

**Can you age it at home?**

You can easily find instructions about dry-aging beef at home. But I don't know that I'd try it myself. First, your refrigerator must be really, really clean. If it has any mold, the spores could land on the meat and spoil it.

You also must control for humidity (keep it at about 60 percent), and you must ensure the temperature remains between 32 and 36 degrees. That means opening the door can destabilize it. You could, however, use a small dorm-type refrigerator, keep the door closed on the meat for five days, and see how it works out.

But again, you're probably better off buying aged beef from a high-end market or just ordering it at a good steak house.

**Faves from TJ's**

What's your favorite Trader Joe's snack? One of mine is the Pound Plus dark chocolate bar. No, I don't eat it all in one sitting. (I could do it, though.) Rather, I break off a square and let it melt slowly in my mouth. I also use it for making ganache or for baking.

Pop Sugar, an online site, lists its own favorites, and I have to agree with many of them. For instance, the Raisin Rosemary Crisps are paper-thin slices of crispy fruit bread. They're delightful by themselves or topped with a dollop of creamy soft cheese. The sweet and savory combination does a little dance on your tongue.

The Dried Montmorency Cherries are another addiction. They're a sour type commonly used in pies, but the dried version can be chopped and used in cookies or hot cereals. Much better than the sweet cherries, I think.

Powerberries Trek Mix also gets my thumbs-up. The mix of chocolate-covered dried fruit and crunchy nuts is the right pick-me-up with afternoon coffee. I normally dip my own **pretzel crisps** in melted chocolate and let them harden up. But TJ's has the perfect packaged version of this salty-sweet-crunchy snack if you prefer to skip doing it yourself.

I love spice, so the Chili-Spiced Dried Mango is a good wake-up call for my palate. It's sweet and hot at the same time. Try it with a cold glass of beer or ale - preferably an IPA. Or if you prefer nuts with your beer, TJ's Mesquite-Spiced Roasted Almonds are a good smoky alternative. Addictive? Of course!

*Contact Donna Maurillo at sentinelfood@maurillo.com*

**Load-Date:** March 2, 2016

---

End of Document



# BRIEF: Snyder's-Lance takes over Diamond Foods

The Record ( Stockton, California)

March 2, 2016 Wednesday

Copyright 2016 The Record

Distributed by Tribune Content Agency

**Section:** BUSINESS AND FINANCIAL NEWS

**Length:** 224 words

**Byline:** The Record, Stockton, Calif.

# Body

March 02--Diamond Foods Inc., the publicly held snack foods company that grew out of the former Diamond Walnut growers' cooperative, has been acquired by Snyder's-Lance Inc., the nation's second-largest salty snacks company.

Charlotte, N.C.-based Snyder's acquired all outstanding shares of Diamond Foods in closing Monday. For each share, Diamond stockholders received 0.775 Snyder's-Lance share and $12.50 in cash.

Snyder's-Lance said it would continue to operate the walnut processing and related snack-foods production plant in Stockton.

"Snyder's-Lance will continue to utilize existing manufacturing facilities and will begin to leverage capacity and geographical advantages to improve access and service to our customers and ultimately, consumers," the company said in a statement.

The merger announced in October combines Snyder's-Lance brands, including Snyder's of Hanover, Cape Cod and **Pretzel Crisps**, with Diamond's Kettle Brand potato chips, Pop Secret, Emerald snack nuts and Diamond of California culinary nuts.

Diamond has been delisted from the Nasdaq exchange. Snyder's-Lance shares, which trade on the Nasdaq under the ticker symbiol LNCE, closed Tuesday at $33.60, down $2.11, for the day.

____ (c)2016 The Record (Stockton, Calif.) Visit The Record (Stockton, Calif.) at www.recordnet.com Distributed by Tribune Content Agency, LLC.

**Load-Date:** April 13, 2016

End of Document



# *Snyders-Lance 4Q EPS 10c >LNCE

Dow Jones Institutional News

March 1, 2016 Tuesday 1:15 AM GMT

Copyright 2016 Factiva ®, from Dow Jones
All Rights Reserved



Copyright © 2016, Dow Jones & Company, Inc.

**DOW JONES** NEWSWIRES

**Length:** 2975 words

## Body

29 Feb 2016 20:15 ET  Press Release: Snyder's-Lance Announces Full Year 2015 Results

Snyder's-Lance Announces Full Year 2015 Results

PR Newswire

CHARLOTTE, N.C., Feb. 29, 2016

CHARLOTTE, N.C., Feb. 29, 2016 /PRNewswire/ -- Snyder's-Lance, Inc. (NASDAQ: LNCE) today announced Full Year, 2015 results. Preliminary unaudited results were previously announced in a press release and conference call on January 27, 2016. Given that the final results did not vary from this preliminary release, management will not hold a call to discuss results for full year 2015.

Full Year Financial Summary

```
-- Net revenue for the full year 2015 was $1.66 billion, an increase of 2.2%
   compared to full year 2014 net revenue of $1.62 billion and an increase
   of 4.1% excluding the impact of the additional 53rd week in 2014. The
   additional week in 2014 was $30.4 million in net revenue.

-- Net income excluding special items for the full year 2015 was $71.9
   million, or $1.01 per diluted share, as compared to net income excluding
   special items of $65.2 million for the full year 2014, or $0.92 per
   diluted share.

-- GAAP net income, which includes special items, for the full year 2015,
   was $50.7 million, or $0.71 per diluted share, as compared to GAAP net
   income of $59.3 million for the full year 2014, or $0.84 per diluted
   share.

-- Special items for the full year 2015 included after-tax expenses of $21.3
   million primarily associated with legal fees and accruals for expected
   settlements of certain litigation, impairment charges and
   transaction-related expenses associated with the Diamond Foods
```

```
acquisition. Special items for the full year 2014 included an after-tax
gain on the revaluation of our prior equity investment in Late July of
$9.8 million which was more than offset by after-tax expenses of $15.7
million primarily associated with impairment charges, restructuring
charges and professional fees.
```

Diamond Foods Acquisition and Estimates for 2016

Earlier today, Snyder's-Lance also announced the completion of the acquisition of Diamond Foods, Inc., an industry leading snack foods company. Given that the transaction closed today, Snyder's-Lance cannot provide consolidated estimates for 2016 at this time. Snyder's-Lance expects to provide full year 2016 estimates of net revenue, EPS and capital spending for the combined company during its first quarter 2016 earnings call, anticipated to be held in early May.

About Snyder's-Lance, Inc.

Snyder's-Lance, Inc., headquartered in Charlotte, NC, manufactures and markets snack foods throughout the United States and internationally. Snyder's-Lance's products include pretzels, sandwich crackers, pretzel crackers, potato chips, popcorn, cookies, tortilla chips, restaurant style crackers, nuts and other snacks. Snyder's-Lance has manufacturing facilities in North Carolina, Pennsylvania, Indiana, Georgia, Arizona, Massachusetts, Florida, Ohio, California, Oregon, Wisconsin and the United Kingdom. Products are sold under the Snyder's of Hanover(R), Lance(R), Cape Cod(R), Snack Factory(R) **Pretzel Crisps**(R), Late July(R), Kettle Brand(R), KETTLE(R), Pop Secret(R), Emerald(R), Diamond of California(R), and other brand names along with a number of third party brands. Products are distributed internationally through grocery and mass merchandisers, convenience stores, club stores, food service outlets and other channels. LNCE-E

Cautionary Information about Forward Looking Statements

This press release contains statements which may be forward looking within the meaning of applicable securities laws. The statements include projections regarding future revenues, earnings and other results which are based upon the Company's current expectations and assumptions, which are subject to a number of risks and uncertainties. Factors that could cause actual results to differ include general economic conditions or an economic turndown; volatility in the price or availability of inputs, including raw materials, packaging, energy and labor; price competition and industry consolidation; changes in our top retail customer relationships; inability to maintain profitability in the face of a consolidating retail environment; failure to successfully integrate acquisitions or execute divestitures; loss of key personnel; failure to execute and accomplish our strategy; concerns with the safety and quality of certain food products or ingredients; adulterated, misbranded or mislabeled products or product recalls; disruption of our supply chain; inadequacies in, or security breaches of, our information technology systems; improper use of social media; changes in consumer preferences and tastes or inability to innovate or market our products effectively; reliance on distribution through a significant number of independent business owners; protection of our trademarks and other intellectual property rights; impairment in the carrying value of goodwill or other intangible assets; new regulations or legislation; interest rate volatility, and the interests of a few individuals who control a significant portion of our outstanding shares of common stock may conflict with those of other stockholders, which have been discussed in greater detail in our most recent Form 10-K and other reports filed with the Securities and Exchange Commission.

```
SNYDER'S-LANCE, INC. AND SUBSIDIARIES
Condensed Consolidated Statements of Income (Unaudited)
For the Quarters and Years Ended January 2, 2016 and January 3,
2015
```

| (in thousands, except per share data) | Quarter Ended | | Year Ended | |
|---|---|---|---|---|
| | January 2, 2016 | January 3, 2015 | January 2, 2016 | January 3, 2015 |
| Net revenue | $405,857 | $439,000 | $1,656,399 | $1,620,920 |

| | | | | |
|---|---|---|---|---|
| Cost of sales | 259,899 | 281,833 | 1,077,110 | 1,042,458 |
| Gross margin | 145,958 | 157,167 | 579,289 | 578,462 |
| | | | | |
| Selling, general and administrative | 116,408 | 124,497 | 472,236 | 478,532 |
| Settlements of certain litigation | -- | -- | 5,675 | -- |
| Impairment charges | 11,997 | 5,544 | 11,997 | 13,047 |
| (Gain)/loss on sale of route businesses, net | (545) | 329 | (1,913) | (1,109) |
| Gain on the revaluation of prior equity investment | -- | (16,608) | -- | (16,608) |
| Other expense/(income), net | 1,569 | (892) | 838 | (250) |
| Income before interest and income taxes | 16,529 | 44,297 | 90,456 | 104,850 |
| | | | | |
| Interest expense, net | 2,864 | 2,857 | 10,853 | 13,342 |
| Income before income taxes | 13,665 | 41,440 | 79,603 | 91,508 |
| | | | | |
| Income tax expense | 6,652 | 14,572 | 28,885 | 32,291 |
| Income from continuing operations | 7,013 | 26,868 | 50,718 | 59,217 |
| (Loss)/income from discontinued operations, net of income tax | -- | (626) | -- | 133,316 |
| Net income | 7,013 | 26,242 | 50,718 | 192,533 |
| Net (loss)/income attributable to noncontrolling interests | (30) | (90) | 33 | (58) |
| Net income attributable to Snyder's-Lance, Inc. | $7,043 | $26,332 | $50,685 | $192,591 |
| | | | | |
| Amounts attributable to Snyder's-Lance, Inc.: | | | | |
| Continuing operations | $7,043 | $26,958 | $50,685 | $59,275 |
| Discontinued operations | -- | (626) | -- | 133,316 |
| Net income attributable to Snyder's-Lance, Inc. | $7,043 | $26,332 | $50,685 | $192,591 |
| | | | | |
| Basic earnings per share: | | | | |

| | | | | |
|---|---|---|---|---|
| Continuing operations | $0.10 | $0.38 | $0.72 | $0.84 |
| Discontinued operations | -- | (0.01) | -- | 1.90 |
| Total basic earnings per share | $0.10 | $0.37 | $0.72 | $2.74 |

| | | | | |
|---|---|---|---|---|
| Diluted earnings per share: | | | | |
| Continuing operations | $0.10 | $0.38 | $0.71 | $0.84 |
| Discontinued operations | -- | (0.01) | -- | 1.88 |
| Total diluted earnings per share | $0.10 | $0.37 | $0.71 | $2.72 |

| | | | | |
|---|---|---|---|---|
| Cash dividends declared per share | $0.16 | $0.16 | $0.64 | $0.64 |

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
Consolidated Balance Sheets (Unaudited)
As of January 2, 2016 and January 3, 2015

| (in thousands, except share data) | 2015 | 2014 |
|---|---|---|
| ASSETS | | |
| Current assets: | | |
| Cash and cash equivalents | $39,105 | $35,373 |
| Restricted cash | 966 | 966 |
| Accounts receivable, net of allowances of $917 and $1,778, respectively | 131,339 | 126,093 |
| Inventories | 110,994 | 116,236 |
| Prepaid income taxes and income taxes receivable | 2,321 | 4,175 |
| Assets held for sale | 15,678 | 11,007 |
| Prepaid expenses and other current assets | 21,210 | 22,112 |
| Total current assets | 321,613 | 315,962 |
| | | |
| Noncurrent assets: | | |
| Fixed assets, net | 401,465 | 423,612 |
| Goodwill | 539,119 | 541,539 |
| Other intangible assets, net | 528,658 | 545,212 |
| Other noncurrent assets | 27,403 | 23,874 |
| Total assets | $1,818,258 | $1,850,199 |
| | | |
| LIABILITIES AND STOCKHOLDERS' EQUITY | | |
| Current liabilities: | | |
| Current portion of long-term debt | $8,541 | $8,561 |
| Accounts payable | 54,207 | 57,407 |
| Accrued compensation | 26,196 | 33,154 |
| Accrued casualty insurance claims | 4,262 | 4,320 |
| Accrued marketing, selling and promotional costs | 18,806 | 15,889 |
| Other payables and accrued liabilities | 32,248 | 21,595 |
| Total current liabilities | 144,260 | 140,926 |
| | | |
| Noncurrent liabilities: | | |
| Long-term debt | 379,855 | 438,376 |
| Deferred income taxes, net | 157,591 | 155,404 |
| Accrued casualty insurance claims | 11,931 | 13,755 |

**29 Feb 2016 20:15 ET  Press Release: Snyder's-Lance Announces Full Year -2-**

| | | |
|---|---|---|
| Other noncurrent liabilities | 17,034 | 15,030 |
| Total liabilities | 710,671 | 763,491 |

Commitments and contingencies

Stockholders' equity:
Common stock, $0.83 1/3 par value.

| | | |
|---|---|---|
| 110,000,000 shares authorized; 70,968,054 and 70,406,086 shares outstanding, respectively | 59,138 | 58,669 |
| Preferred stock, $1.00 par value. Authorized 5,000,000 shares; no shares outstanding | -- | -- |
| Additional paid-in capital | 791,428 | 776,930 |
| Retained earnings | 238,314 | 232,812 |
| Accumulated other comprehensive loss | (630) | (1,007) |
| Total Snyder's-Lance, Inc. stockholders' equity | 1,088,250 | 1,067,404 |
| Noncontrolling interests | 19,337 | 19,304 |
| Total stockholders' equity | 1,107,587 | 1,086,708 |
| Total liabilities and stockholders' equity | $1,818,258 | $1,850,199 |

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
Consolidated Statements of Cash Flows (Unaudited)
For the Fiscal Years Ended January 2, 2016, January 3, 2015 and
December 28, 2013

| (in thousands) | 2015 | 2014 | 2013 |
|---|---|---|---|
| Operating activities: | | | |
| Net income | $   50,718 | $   192,533 | $   79,084 |
| Adjustments to reconcile net income to cash from operating activities: | | | |
| Depreciation and amortization | 70,379 | 65,164 | 59,631 |
| Stock-based compensation expense | 5,616 | 6,529 | 5,944 |
| Loss/(gain) on sale of fixed assets, net | 420 | 1,304 | (2,640) |
| Gain on sale of Private Brands, excluding transaction costs | -- | (229,322) | -- |
| Gain on the purchase of additional interest in Late July | -- | (16,608) | -- |
| Gain on sale of route businesses, net | (1,913) | (1,109) | (2,590) |
| Impairment charges | 11,997 | 13,047 | 1,900 |
| Derecognition of cumulative translation adjustment | 737 | -- | -- |
| Deferred income taxes | 2,433 | (19,499) | 10,360 |
| Provision for doubtful accounts | 1,104 | 1,600 | 1,828 |
| Changes in operating assets and liabilities, excluding business acquisitions and disposals: | | | |
| Accounts receivable | (6,349) | 1,368 | (5,266) |
| Inventory | 5,242 | (7,131) | 4,461 |
| Other current assets | 2,463 | 5,972 | (3,083) |
| Accounts payable | (2,468) | 3,135 | 1,893 |

| | | | |
|---|---|---|---|
| Other accrued liabilities | 6,970 | (149) | (6,960) |
| Other noncurrent assets | 709 | 3,741 | 1,830 |
| Other noncurrent liabilities | (1,904) | (7,550) | (5,656) |
| Net cash provided by operating activities | 146,154 | 13,025 | 140,736 |
| | | | |
| Investing activities: | | | |
| Purchases of fixed assets | (51,468) | (72,056) | (74,579) |
| Purchases of route businesses | (22,568) | (21,359) | (29,692) |
| Proceeds from sale of fixed assets | 1,776 | 2,122 | 9,448 |
| Proceeds from sale of route businesses | 27,408 | 22,400 | 30,745 |
| Proceeds from sale of investments | 826 | -- | 2,298 |
| Proceeds from sale of Private Brands | -- | 430,017 | -- |
| Business acquisitions, net of cash acquired | -- | (262,323) | (3,131) |
| Changes in restricted cash | -- | 234 | -- |
| Net cash (used in)/provided by investing activities | (44,026) | 99,035 | (64,911) |
| | | | |
| Financing activities: | | | |
| Dividends paid to stockholders | (45,183) | (44,925) | (44,892) |
| Acquisition of remaining interest in Patriot Snacks Real Estate, LLC | -- | (150) | -- |
| Debt issuance costs | (5,065) | (1,854) | -- |
| Issuances of common stock | 7,862 | 6,816 | 9,776 |
| Excess tax benefits from stock-based compensation | 2,326 | 1,051 | 1,500 |
| Repurchases of common stock | (836) | (1,331) | (770) |
| Repayments of long-term debt | (7,500) | (15,374) | (20,508) |
| Net repayments of existing credit facilities | (50,000) | (35,000) | (16,127) |
| Net cash used in financing activities | (98,396) | (90,767) | (71,021) |
| | | | |
| Increase in cash and cash equivalents | 3,732 | 21,293 | 4,804 |
| Cash and cash equivalents at beginning of fiscal year | 35,373 | 14,080 | 9,276 |
| Cash and cash equivalents at end of fiscal year | $ 39,105 | $ 35,373 | $ 14,080 |
| | | | |
| Non-cash financing activities: | | | |
| Acquisition of remaining interest in Michaud Distributors | $ -- | $ -- | $ 10,150 |
| | | | |
| Supplemental information: | | | |
| Cash paid for income taxes, net of refunds of $2,608, $381, and $151, respectively | $ 23,068 | $ 160,906 | $ 39,313 |
| Cash paid for interest | $ 11,523 | $ 13,798 | $ 15,131 |

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
Reconciliation of Non-GAAP Measures (Unaudited)

...

For the Years Ended January 2, 2016 and January 3, 2015

| (in thousands, except per share data) | Net of Tax | Per Diluted Share |
|---|---|---|
| Year Ended January 2, 2016 | | |
| Net income attributable to Snyder's-Lance, Inc. | $50,685 | $ 0.710 |
| | | |
| Impairment charges | 7,840 | 0.110 |
| Severance and relocation charges | 1,011 | 0.014 |
| Settlements and legal fees associated with certain litigation | 4,784 | 0.067 |
| Professional fees | 305 | 0.004 |
| Transaction-related expenses | 6,442 | 0.090 |
| Self-funded medical insurance claim | 546 | 0.008 |
| Recovery expenses for power outage and flood | 328 | 0.005 |
| | | |
| Net income attributable to Snyder's-Lance, Inc., excluding special items | $71,941 | $ 1.008 |
| | | |
| Year Ended January 3, 2015 | | |
| Income from continuing operations | $59,275 | $ 0.836 |
| | | |
| Gain on the revaluation of prior equity investment | (9,799) | (0.138) |
| Impairment charges | 8,555 | 0.121 |
| Restructuring charges | 2,297 | 0.032 |
| Professional fees | 2,211 | 0.031 |
| Self-funded medical insurance claim | 564 | 0.008 |
| Deferred tax revaluation | 2,062 | 0.029 |
| | | |
| Income from continuing operations, excluding special items | $65,165 | $ 0.919 |

SNYDER'S-LANCE, INC. AND SUBSIDIARIES
Reconciliation of Non-GAAP Net Revenue (Unaudited)
For the Year Ended January 3, 2015

| (in thousands, except per share data) | Net Revenue |
|---|---|
| Year Ended January 3, 2015 | |
| Net revenue | $ 1,620,920 |
| Estimated 53rd week | (30,400) |
| | |
| Total net revenue excluding estimated 53rd week | $ 1,590,520 |

Logo - http://photos.prnewswire.com/prnh/20150410/197788LOGO

To view the original version on PR Newswire, visit: http://www.prnewswire.com/news-releases/snyders-lance-announces-full-year-2015-results-300228147.html

SOURCE Snyder's-Lance, Inc.

/Web site: http://www.snyderslance.com

29 Feb 2016 20:15 ET *Snyders-Lance 4Q Rev $405.9M >LNCE

(MORE TO FOLLOW) Dow Jones Newswires (212-416-2800)

February 29, 2016 20:15 ET (01:15 GMT)

# Notes

PUBLISHER: Dow Jones & Company, Inc.

**Load-Date:** March 1, 2016

End of Document